**EXHIBIT A**

## PRODUCT SUPPLY AGREEMENT

This Product Supply Agreement (this "Agreement") is entered into by and between Zephyr Solutions LLC, a Delaware limited liability company ("Supplier"), and Dollar Tree Stores, Inc ("Customer"), effective as of December 16, 2019 (the "Effective Date") for the Committed Outlets.

1. **DEFINITIONS.**

   (a) "Committed Outlets" means the Customer retail establishments identified on Exhibit B, as it may be modified from time to time by written agreement of the parties.

   (b) "Cylinders" has the meaning provided in Section 5 and Exhibit A.

   (c) "Initial Term" has the meaning provided in Section 4.

   (d) "Outlet" means a Committed Outlet.

   (e) "Party" means a party to this Agreement and Parties means the parties to this Agreement.

   (f) "Products" means the products identified on Exhibit A.

   (g) "Region" means the geographic region or area identified on Exhibit A.

   (h) "Renewal Term" has the meaning provided in Section 5.

   (i) "Term" means the term of this Agreement, including the Initial Term and any Renewal Terms.

2. **EXCLUSIVE PURCHASE COMMITMENT; PURCHASE ORDERS.**

   (a) *Committed Outlets.* During the Term, Supplier agrees to sell to Customer, and Customer agrees to purchase solely from Supplier, all of the requirements for Products of the Committed Outlets. Accordingly, Customer shall submit a Purchase Order to Supplier for any Products that Customer wishes to purchase for any Committed Outlet.

   (b) *Purchase Orders.* All Purchase Orders submitted by Customer shall be binding upon Supplier and Customer upon Supplier's acceptance thereof, which acceptance will be no less than three (3) Business Days after submission. Preferred acceptance of a Purchase Order is via Electronic Data Interchange ("EDI"), but may be via email. Neither Party shall in any way alter any of the terms of any Purchase Order without the prior written consent of the other Party. The price and other terms reflected in any Purchase Order shall conform in all respects to the requirements of this Agreement. Any purported variance to the terms of any Purchase Order not expressly authorized in this Agreement shall be in no way binding and of no force or effect except to the extent that the Parties otherwise expressly agree in writing. Each Purchase Order submitted hereunder shall be fully filled out (*i.e.*, shall supply all of the information required to supply the Product ordered).

3. **PRICES / SERVICE INITIATIVE.**

   (a) *Price and Price Adjustments.* As of the Effective Date, the price of the Products shall be as specified on Exhibit A and will be fixed for the Initial Term.

   (b) *Final Pick-Up Fee.* At such time as any Outlet closes, or at such time as any Outlet for any other reason ceases to sell Product, Supplier shall retrieve all of the Cylinders at such Outlet and Customer shall pay a Final Pick-Up Fee in the amount specified in Exhibit A. For avoidance of

12811199 v1

doubt, upon termination of this Agreement Customer shall pay the Final Pick-Up Fee multiplied by the total number of Outlets at which any Cylinders are present.

4. **TERM.** This Agreement has an initial term of twenty seven (27) months starting on December 16, 2019 (the "Initial Term") and will automatically renew for additional one year periods unless one party provides written notice to the other party at least ninety (90) days prior to the end of the then existing term of its desire not to renew the Agreement.

5. **DELIVERIES.** Supplier shall deliver Products to Customer in high pressure cylinders owned or leased by Supplier ("Cylinders"). Title and risk of loss with respect to Product shall pass to Customer upon delivery by Supplier to the applicable Outlet. Supplier shall pick up the empty Cylinders when making deliveries hereunder. Deliveries will be made within 5-10 business days from receipt of the purchase order.

6. **TREATMENT OF CYLINDERS.** Customer shall, at Customer's sole cost and expense, comply with all applicable laws, regulations, rules and ordinances concerning Customer's use and storage of the Products and Cylinders. Customer shall, throughout the Term, retain in its sole and exclusive possession all Cylinders other than any Cylinders picked up by Supplier. Customer shall not remove any labels or evidence of ownership affixed to any Cylinders. Customer shall not allow any Cylinders to become subject to any lien, claim or encumbrance. Title to all Cylinders shall at all times remain with Supplier and, upon termination or expiration of this Agreement, Supplier may remove all Cylinders from all Outlets within 180 days or until empty, whichever is later. **CUSTOMER SHALL PROMPTLY PAY SUPPLIER THE CYLINDER CAP REPLACEMENT FEE, SET FORTH IN EXHIBIT A FOR EACH CAP THAT IS LOST OR DAMAGED WHILE IN CUSTOMER'S POSSESSION OR UNDER ITS CONTROL (ORDINARY WEAR AND TEAR EXCLUDED); PROVIDED THAT IF SUPPLIER ELECTS TO REPAIR RATHER THAN REPLACE A DAMAGED CAP, THEN CUSTOMER SHALL PROMPTLY PAY THE COST OF SUCH REPAIR IN LIEU OF SUCH REPLACEMENT FEE.**

7. **PAYMENT TERMS.** Payment of the price for Product purchased hereunder and of any other fees specified in Exhibit A shall be due thirty (30) days after receipt invoice for Products delivered. Invoices shall indicate Product volumes in cubic feet of gas measured at 70° Fahrenheit and one (1) atmosphere of pressure using standard conversion tables, as applicable. Notwithstanding the foregoing, if Supplier at any time believes that Customer's credit has become impaired or for any other reason has reasonable grounds for insecurity regarding Customer's performance of its obligations hereunder, Supplier shall promptly so notify Customer in writing.

8. **DEFAULT AND REMEDIES.** If either Party breaches this Agreement and fails to cure such breach to the other Party's reasonable satisfaction within thirty (30) days after written notice thereof, the non-breaching Party may terminate this Agreement upon written notice to the breaching Party.

9. **FORCE MAJEURE.** Supplier shall not be deemed to be in breach of this Agreement or to have any liability for any failure of performance of its obligations hereunder that is caused by anything beyond Supplier's reasonable control, including, without limitation, floods, earthquakes or other natural disasters or acts of God, strikes, labor disturbances, fires, accidents, acts of terrorism, wars, delays of carriers, inability to obtain power or fuel, machinery breakdowns, failure or disruption of normal sources of Product supply or Product shortages, restraint of government, or state of emergency. Supplier shall use commercially reasonable efforts to resume performance as soon as is reasonably practicable.

10. **INDEMNIFICATION.** CUSTOMER SHALL INDEMNIFY SUPPLIER AND ITS OWNERS, DIRECTORS, MANAGERS, OFFICERS, EMPLOYEES AND AGENTS, AND THEIR RESPECTIVE SUCCESSORS AND ASSIGNS, AND SHALL HOLD THEM HARMLESS, FROM AND WITH RESPECT TO ANY LOSSES, DAMAGES, CLAIMS, COSTS, LIABILITIES OR

12811199 v1

EXPENSES, INCLUDING, WITHOUT LIMITATION, REASONABLE ATTORNEYS' FEES, ARISING OUT OF OR IN CONNECTION WITH ANY BREACH BY CUSTOMER OF THIS AGREEMENT OR THE NEGLIGENT USE, POSSESSION OR SALE OF PRODUCTS AND/OR CYLINDERS BY OR FOR CUSTOMER, INCLUDING, WITHOUT LIMITATION, ANY SUCH CLAIM BASED ON PERSONAL INJURY, DEATH OR PROPERTY DAMAGE.  SUPPLIER SHALL INDEMNIFY CUSTOMER AND ITS PARENT, AFFILIATES, DIRECTORS, MANAGERS, OFFICERS, EMPLOYEES AND AGENTS, AND THEIR RESPECTIVE SUCCESSORS AND ASSIGNS, AND SHALL HOLD THEM HARMLESS, FROM AND WITH RESPECT TO ANY LOSSES, DAMAGES, CLAIMS, COSTS, LIABILITIES OR EXPENSES, INCLUDING, WITHOUT LIMITATION, REASONABLE ATTORNEYS' FEES, AND INCLUDING, WITHOUT LIMITATION, ANY SUCH CLAIM BASED ON PERSONAL INJURY, DEATH OR PROPERTY DAMAGE, ARISING OUT OF OR IN CONNECTION WITH ANY BREACH OF WARRANTY OR DEFECT IN ANY CYLINDER OR CYLINDER CAP.

11. **LIMITED WARRANTY; LIMITATION ON DAMAGES.**  Supplier warrants to Customer that all Products delivered to Customer shall comply with Supplier's standard specifications.  EXCEPT FOR THE EXPRESS WARRANTY IN THE IMMEDIATELY PRECEDING SENTENCE, SUPPLIER MAKES NO OTHER WARRANTIES TO CUSTOMER OF ANY KIND, WHETHER EXPRESS OR IMPLIED, INCLUDING WITHOUT LIMITATION ANY IMPLIED WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT OR FITNESS FOR A PARTICULAR PURPOSE, EVEN IF SUPPLIER IS AWARE OF THE INTENDED PURPOSE OF THE PRODUCTS.  IF ANY PRODUCTS SHALL NOT BE AS WARRANTED, SUPPLIER'S SOLE LIABILITY AND CUSTOMER'S SOLE AND EXCLUSIVE REMEDY SHALL BE TO REQUIRE SUPPLIER (i) TO REPLACE SUCH PRODUCTS AT NO COST TO CUSTOMER TO THE EXTENT REASONABLY PRACTICABLE OR IF, AS REASONABLY DETERMINED BY SUPPLIER, SUCH REPLACEMENT IS NOT REASONABLY PRACTICABLE, THEN (ii) TO REFUND THE PURCHASE PRICE FOR ANY NON-CONFORMING PRODUCT THAT CUSTOMER RETURNS TO SUPPLIER.  ANY FAILURE BY CUSTOMER TO GIVE WRITTEN NOTICE TO SUPPLIER OF A CLAIM OF NONCONFORMING PRODUCT WITHIN TEN (10) DAYS AFTER CUSTOMER BECOMES AWARE OF SAME SHALL CONSTITUTE AN UNCONDITIONAL WAIVER BY CUSTOMER OF ALL CLAIMS WITH RESPECT TO SUCH PRODUCTS.  IN NO EVENT SHALL SUPPLIER BE LIABLE TO CUSTOMER FOR ANY CONSEQUENTIAL, INDIRECT, INCIDENTAL, SPECIAL, EXEMPLARY, OR PUNITIVE DAMAGES, LOST PROFITS OR REVENUES OR DIMINUTION IN VALUE, ARISING OUT OF OR RELATING TO ANY BREACH OF THESE TERMS, WHETHER OR NOT THE POSSIBILITY OF SUCH DAMAGES HAS BEEN DISCLOSED IN ADVANCE BY CUSTOMER OR COULD HAVE BEEN REASONABLY FORESEEN BY CUSTOMER REGARDLESS OF THE LEGAL OR EQUITABLE THEORY (CONTRACT, TORT OR OTHERWISE) UPON WHICH THE CLAIM IS BASED, AND NOTWITHSTANDING THE FAILURE OF ANY AGREED OR OTHER REMEDY OF ITS ESSENTIAL PURPOSE.  SUPPLIER'S AGGREGATE LIABILITY UNDER THIS AGREEMENT SHALL IN NO EVENT EXCEED FIVE (5) TIMES THE AMOUNT PAID TO SUPPLIER BY CUSTOMER DURING THE TWELVE (12) MONTH PERIOD IMMEDIATELY PRECEDING THE DATE THAT SUCH LIABILITY FIRST ACCRUES.

12. **SDS COMPLIANCE.**  Customer acknowledges that there are hazards associated with the use and storage of the Products and the Cylinders, and Customer shall be responsible for warning, training and protecting, as appropriate, Customer's employees, contractors, customers and others who may be exposed to such hazards due to Customer's storage and use of Products and/or Cylinder(s).  Reference to Customer's employees, contractors or customers shall be deemed to include all employees, contractors and customers of any Outlet, and Customer shall cause each Outlet to comply with Customer's obligations under this Section 12.  Customer assumes all risk of loss and liability for damage, or injury to persons or to property of Customer or others, arising out of the storage and/or use of the Products and/or Cylinders.  Supplier shall make available to Customer all relevant Safety Data Sheets ("SDS") and, upon Customer's written request, provide copies of such SDS to Customer.  Customer is

12811199 v1

aware that OSHA regulations may require Customer to develop and implement a written chemical hazard communications program for Customer's employees with respect to the Products and/or Cylinders. Customer understands that neither the Products nor the Cylinders may be used without first consulting the SDS. Customer shall provide all persons who might become exposed to the Products with copies of the relevant SDS.

13. **NOTICES.** Any notice or other communication by one Party to the other Party under this Agreement shall be in writing and shall be deemed effective (i) immediately upon personal delivery, (ii) five (5) business days after mailing by registered or certified mail, postage prepaid, or (iii) upon confirmation of electronic transmission, in each case addressed to the other Party at the address reflected on the signature page to this Agreement or such other address as a Party may designate by written notice to the other Party.

14. **INSURANCE TO BE CARRIED.** During the Term of this Agreement, Supplier shall maintain a primary policy of: (a) occurrence-based commercial general liability insurance, covering liability arising from premises, operations, independent contractors, products, completed operations, personal injury, advertising injury and liability assumed under an insured contract, with limits of at least $1,000,000 per occurrence, and $2,000,000 aggregate; (b) Workers Compensation of at least $500,000 or such greater amount as is required by law for the state(s) in which the work is performed; (c) Auto Liability Coverage of at least $5,000,000; (d) Employer's Liability of at least $1,000,000 each accident, $1,000,000 each employee for disease, and $1,000,000 policy limit for disease; (e) Primary Commercial Blanket Bond of at least $200,000 each employee; (f) Umbrella Liability of at least $25,000,000 per occurrence and $25,000,000 aggregate; and (g) Pollution Liability of at least $1,000,000 per occurrence; and, (i) Privacy and Network Liability of at least $10,000,000 per claim, and $10,000,000 aggregate, including Data Breach Fund and Regulatory Proceeding. Self-insurance is not acceptable. Supplier's general liability policy must name Dollar Tree Stores, Inc., its parents, subsidiaries and affiliates (direct and indirect) as additional insured and must be underwritten by an insurance carrier authorized to do business in the United States and having a rating of "A-" or better by A.M. Best Company and a Financial Size Category rating of a least Class VIII. All Supplier policies must state the insurance is primary and that any insurance policy owned by Dollar Tree Stores, Inc., its parents, subsidiaries and affiliates (direct and indirect) will be considered as excess and non-contributory to the underlying policy. Products and completed operations coverage shall be maintained not only during the Term of this Agreement but also for at least three (3) years after expiration or termination of this Agreement.

(a)    CERTIFICATE OF INSURANCE. A certificate of insurance evidencing the required coverage shall be provided to Dollar Tree Stores, Inc. at the address set forth below prior to the first delivery of Product hereunder, annually thereafter (or on such other periodic basis as is necessary to ensure that Dollar Tree Stores, Inc. always has evidence that the required insurance is in effect), and upon reasonable request. Each certificate shall name Dollar Tree Stores, Inc., its parents, subsidiaries and affiliates (direct and indirect) as additional insured. All certificates shall provide for at least thirty (30) days written notice prior to cancellation of any insurance referred to herein. Certificates shall be provided electronically to Dollar Tree Stores, Inc. at insurance@dollartree.com and by copy to:

Dollar Tree Stores, Inc., Attention: Strategic Sourcing and Procurement

500 Volvo Parkway

Chesapeake, VA 23320

15. **MISCELLANEOUS.** This Agreement sets forth the entire understanding of the Parties and supersedes any previously existing agreement between them regarding the subject matter hereof. No modification or waiver of any term of this Agreement shall bind Customer or Supplier unless in writing and signed and accepted by a duly authorized representative of both Parties. The failure of either Party to require

performance by the other Party of any provision hereof shall in no way affect its right to require performance thereafter, and no waiver by either Party of a breach of any provision hereof shall be taken or held to be a waiver of any succeeding breach of such provision or as a waiver of the provision itself. This Agreement shall be governed by and construed in accordance with the laws of the State of Ohio, without regard to conflict of laws principles. The Parties agree to the exclusive jurisdiction of the courts of the State of Virginia with regard to any dispute arising hereunder, and waive their right to request mediation, arbitration or a trial by jury. If a legal or equitable proceeding is instituted by either Party against the other Party to enforce its rights hereunder, the non-prevailing Party shall pay all of the prevailing Party's costs and expenses (including attorneys' fees). This Agreement shall inure to the benefit of, and shall be binding on, the Parties and their respective successors and permitted assigns. Supplier may assign this Agreement and its rights and obligations hereunder without the consent of Customer. Customer may not assign this Agreement or any of its rights or obligations hereunder without the prior written consent of Supplier; provided, however, that Customer shall assign this Agreement and all of its rights and obligations hereunder to any purchaser of all or substantially all of its assets, in which case the form of such assignment shall be reasonably acceptable to Supplier. The provisions of Sections 6, 10, 11, 12, 14 and 15 shall survive the termination or expiration of this Agreement. This Agreement may be executed in any number of counterparts. If any provision of this Agreement is invalid or unenforceable, the Parties shall, to the extent reasonably possible, mutually agree to modify such provision so as to render it valid and enforceable in a manner that achieves the Parties' intent reflected in such provision to the maximum extent reasonably possible. If the Parties fail to agree to modify such provision to render it valid and enforceable as contemplated herein within a reasonable time, then such provision shall be stricken from this Agreement, and the remainder of this Agreement shall remain fully valid and effective.

**[Remainder of page intentionally left blank. Signature page follows]**

**IN WITNESS WHEREOF,** this Agreement has been executed by the Parties effective as of the Effective Date.

| Supplier and Address: | Customer and Address: |
|---|---|
| Zephyr Solutions LLC<br>1050 Lear Industrial Parkway<br>Avon, Ohio 44011<br>Email: _____<br><br>By: _____<br>Name: JACOB WATSON<br>Title: CEO<br>Date: 12/21/2019 | Dollar Tree Stores, Inc.<br>500 Volvo Parkway<br>Chesapeake. Virginia 23320<br>Email: _____<br><br>By: _____<br>Name: Richard L. McNeely<br>Title: Chief Merchandising Officer<br>Date: 12/20/19 |

## EXHIBIT A TO PRODUCT SUPPLY AGREEMENT

| 1. Products | All gases<br>Helium Product to meet a purity specification of 99.995% Helium. |
|---|---|
| 2. Prices | $0.685 per cubic foot<br><br>$199 per He 300 Cylinder (291 cubic feet) delivered to site<br><br>$150 per He 200 Cylinder (219 cubic feet) delivered to site<br><br>Final Pick-Up Fee:  $50 per Outlet<br><br>Cylinder Cap Replacement Fee:  $50 per Cap |

**NOTE:**  All pricing for products, cylinders and other products and services not specified above shall be Supplier's then current applicable standard prices, as reasonably determined by Supplier.

| Supplier and Address: | Customer and Address: |
|---|---|
| Zephyr Solutions LLC<br>1050 Lear Industrial Parkway<br>Avon, Ohio 44011<br>Email: _____<br><br>By: _____<br>Name: Jacob Watrod<br>Title: CEO<br>Date: 12/21/19 | Dollar Tree Stores, Inc.<br>500 Volvo Parkway<br>Chesapeake, Virginia 23320<br>Email: _____<br><br>By: _____<br>Name: Richard L. McNeely<br>Title: Chief Merchandising Officer<br>Date: 12/20/19 |

## Exhibit B

## Committed Outlets

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 1 | 450 | 2917 E Nettleton Avenue | Jonesboro | AR | 72401-4534 |
| 2 | 5869 | 809 Hwy 64 East | Wynne | AR | 72396-7414 |
| 3 | 2738 | 1911 N West Ave | El Dorado | AR | 71730-3347 |
| 4 | 6315 | 219 West Main Street | Farmington | AR | 72730-2934 |
| 5 | 5932 | 1100 Highway 71 N #B | Mena | AR | 71953-8414 |
| 6 | 6101 | 1620 Grand Avenue | Fort Smith | AR | 72901-2940 |
| 7 | 7649 | 1739 Airport Rd #F | Hot Springs | AR | 71913-7949 |
| 8 | 5978 | 201 South Service Rd | Blytheville | AR | 72315-6846 |
| 9 | 353 | 3051 East Main Street. | Russellville | AR | 72802-9666 |
| 10 | 3424 | 3873 North Mall Ave. | Fayetteville | AR | 72703-6186 |
| 11 | 1529 | 27 Eagle Mountain Drive | Batesville | AR | 72501-4231 |
| 12 | 1817 | 2308 Fayetteville Road | Van Buren | AR | 72956-6654 |
| 13 | 526 | 7603 Rogers Avenue | Ft Smith | AR | 72903-5541 |
| 14 | 811 | 2307 S Zero Street #111 | Fort Smith | AR | 72901-8675 |
| 15 | 1062 | 204 South Rockwood Rd. | Cabot | AR | 72023-2846 |
| 16 | 6809 | 706 E Walnut Street | Paris | AR | 72855-4023 |
| 17 | 7174 | 2435 West Center St. | Greenwood | AR | 72936-6200 |
| 18 | 4911 | 410 Arkansas Blvd. | Texarkana | AR | 71854-1907 |
| 19 | 5384 | 500 West Broadway | West Memphis | AR | 72301-5906 |
| 20 | 6462 | 1051 W Kieser Ave | Osceola | AR | 72370-2914 |
| 21 | 7438 | 333 West Cherry Street | Alma | AR | 72921-3408 |
| 22 | 446 | 10215 Mablevale Plaza Dr | Little Rock | AR | 72209-5929 |
| 23 | 553 | 105 Gregory Place #D | Jacksonville | AR | 72076-3211 |
| 24 | 580 | 740 Walmart Access Rd. | Monticello | AR | 71655-0000 |
| 25 | 1058 | 1907 West Parker Road | Jonesboro | AR | 72404-8465 |
| 26 | 1575 | 6929 John F. Kennedy | North Little Rock | AR | 72116-5312 |
| 27 | 2336 | 1229 E Market Street | Clarksville | AR | 72830-9042 |
| 28 | 2501 | 1301 N. Hervey St | Hope | AR | 71801-2516 |
| 29 | 2741 | 3900 Dave Ward Drive | Conway | AR | 72034-5583 |
| 30 | 3215 | 2602 Cantrell Road | Little Rock | AR | 72202-2029 |
| 31 | 4018 | 13252 Crystal Hill Rd | North Little Rock | AR | 72113-7293 |
| 32 | 5372 | 1141 Highway 25 B | Heber Springs | AR | 72543-2035 |
| 33 | 5607 | 2035 West Center St | Beebe | AR | 72012-2544 |
| 34 | 5622 | 2500 Malcolm Aveune #B | Newport | AR | 72112-3674 |
| 35 | 5808 | 1108 West Main Street | Russellville | AR | 72801-3520 |
| 36 | 5925 | 1080 So Amity Road | Conway | AR | 72032-9072 |
| 37 | 6043 | 1442 N. Center Street | Lonoke | AR | 72086-2013 |
| 38 | 6168 | 4654 N HWY 7 | Hot Springs Village | AR | 71909 |
| 39 | 6298 | 1555 E Main Street #B | Booneville | AR | 72927-6932 |
| 40 | 6316 | 1050 S Constitution | Ashdown | AR | 71822-8683 |
| 41 | 7125 | 1509 Highway 67 South | Pocahontas | AR | 72455-4002 |
| 42 | 7277 | 230 Cloverleaf Plaza | Van Buren | AR | 72956-5044 |
| 43 | 7466 | 705 W Main St | Walnut Ridge | AR | 72476-1850 |
| 44 | 7559 | 5923 Dollarway Rd | Pine Bluff | AR | 71602-3825 |
| 45 | 7558 | 1800 University Blvd | Morrilton | AR | 72110-0000 |
| 46 | 1327 | 201 Skyline Dr | Conway | AR | 72032-3544 |
| 47 | 2467 | 40 Plaza Way | Mountain Home | AR | 72653-9265 |
| 48 | 5967 | 3801 Camp Robinson Rd. | North Little Rock | AR | 72118-4601 |
| 49 | 1986 | 204 S Walmart Drive | Harrison | AR | 72601-1966 |
| 50 | 2907 | 1800 N Missouri St | West Memphis | AR | 72301-1791 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 51 | 5941 | 1324 N College Avenue | Fayetteville | AR | 72703-1911 |
| 52 | 2918 | 50 Highway 79 North | Magnolia | AR | 71753-3265 |
| 53 | 867 | 6420 Colonel Glenn Rd. | Little Rock | AR | 72204-7724 |
| 54 | 2392 | 2612 W Martin Luther | Fayetteville | AR | 72701-7698 |
| 55 | 5953 | 1716 S. 4th Street  #3 | Nashville | AR | 71852-3413 |
| 56 | 7877 | 4321 S Pleasant | Rogers | AR | 72758-1347 |
| 57 | 1813 | 201 Deadrick Rd | Forrest City | AR | 72335-1844 |
| 58 | 2857 | 3504 E Race Street | Searcy | AR | 72143-6201 |
| 59 | 5979 | 708B E Collin Raye Drive | De Queen | AR | 71832-0000 |
| 60 | 5802 | 1205 W Beebe Capps | Searcy | AR | 72143-0000 |
| 61 | 2369 | 928 W Trimble Avenue | Berryville | AR | 72616-4601 |
| 62 | 7961 | 2203 S Promenade Blvd | Rogers | AR | 72758-5077 |
| 63 | 4825 | 5406 S Olive Street | Pine Bluff | AR | 71603-7617 |
| 64 | 7117 | 305 South 1st Street | Flippin | AR | 72634-8660 |
| 65 | 1948 | 218 Bryant Avenue | Bryant | AR | 72022-3814 |
| 66 | 7228 | 170 US 62-412 | Ash Flat | AR | 72513-0000 |
| 67 | 6924 | 2212 W Walnut Street | Rogers | AR | 72756-3596 |
| 68 | 6677 | 415 West Michigan Street | Stuttgart | AR | 72160 |
| 69 | 6121 | 9100 Rodney Parham | Little Rock | AR | 72205-1648 |
| 70 | 6490 | 204 Sylamore Ave. | Mountain View | AR | 72560-8598 |
| 71 | 378 | 2709 East Harding | Pine Bluff | AR | 71601-6849 |
| 72 | 7762 | 1723 Highway 69 West | Trumann | AR | 72472-2033 |
| 73 | 7782 | 800 S Rock St | Sheridan | AR | 72150-0000 |
| 74 | 2622 | 26 East Baseline Rd. | Phoenix | AZ | 85042-6539 |
| 75 | 2640 | 500B W Catalina Dr | Yuma | AZ | 85364-8018 |
| 76 | 3116 | 90  E Third St. | Douglas | AZ | 85607-3154 |
| 77 | 2855 | 3930 Stockton Hill Rd. | KINGMAN | AZ | 86409-0539 |
| 78 | 2950 | 1918 W Rio Salado Pkwy | Mesa | AZ | 85201-7650 |
| 79 | 5745 | 5385 East Broadway Blvd | Tucson | AZ | 85711-3703 |
| 80 | 2634 | 7810 E Speedway Blvd | Tucson | AZ | 85710-1649 |
| 81 | 2635 | 2051 E Irvington Rd | Tucson | AZ | 85714-1806 |
| 82 | 7584 | 14175 W Indian School Rd | Goodyear | AZ | 85395 |
| 83 | 2617 | 1260 S Gilbert Rd | Mesa | AZ | 85204-6002 |
| 84 | 7338 | 9420 W. Northern Ave | Glendale | AZ | 85305-1105 |
| 85 | 2679 | 1300 South Plaza Way | Flagstaff | AZ | 86001-6321 |
| 86 | 3929 | 4441 S White Mountain | Show Low | AZ | 85901-7701 |
| 87 | 6434 | 5715 W Bell Rd | Glendale | AZ | 85308-3869 |
| 88 | 6845 | 4607 Hwy 95 | Fort Mohave | AZ | 86426-9353 |
| 89 | 2643 | 213 E Dunlap Avenue | Phoenix | AZ | 85020-2824 |
| 90 | 6693 | 11568 S. Fortuna Road | Yuma | AZ | 85367-7843 |
| 91 | 3684 | 2772 West Peoria Avenue | Phoenix | AZ | 85029-5202 |
| 92 | 5696 | 63 N Greenfield Road | Mesa | AZ | 85205-7863 |
| 93 | 6544 | 3603 N. Campbell Avenue | Tucson | AZ | 85719-1502 |
| 94 | 2625 | 1185 S. Arizona Avenue | Chandler | AZ | 85286-6504 |
| 95 | 7664 | 1130 S Castle Dome Ave. | Yuma | AZ | 85365-5303 |
| 96 | 5942 | 1818 W Bell Rd | Phoenix | AZ | 85023-3453 |
| 97 | 6481 | 18805 I-19 S Frontage Rd | Sahuarita | AZ | 85614 |
| 98 | 6491 | 4645 E. Broadway Rd | Phoenix | AZ | 85040-8879 |
| 99 | 3176 | 1260 Gail Gardner Way | Prescott | AZ | 86305-1687 |
| 100 | 3298 | 1455 N Arizona Blvd | Coolidge | AZ | 85128-3214 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 101 | 5346 | 1549 W. Saint Marys Rd. | Tucson | AZ | 85745-3107 |
| 102 | 6559 | 9124 E. Apache Trail | Mesa | AZ | 85207-8735 |
| 103 | 7057 | 1927 N Gilbert Rd | Mesa | AZ | 85203-2851 |
| 104 | 2814 | 1737 E Broadway Rd | Tempe | AZ | 85282-2080 |
| 105 | 2960 | 1751 Highway 95  #119 | Bullhead City | AZ | 86442-6902 |
| 106 | 4471 | 5012 W Olive Ave | Glendale | AZ | 85302-3507 |
| 107 | 4161 | 10805 N Oracle Rd | Oro Valley | AZ | 85737-9518 |
| 108 | 6622 | 502 W. Ajo Way, #1. | Tucson | AZ | 85713-6044 |
| 109 | 6700 | 8580 E. Broadway Blvd | Tucson | AZ | 85710-4012 |
| 110 | 2632 | 2714 E University Drive | Mesa | AZ | 85213-8452 |
| 111 | 3229 | 635 W Valencia Rd | Tucson | AZ | 85706-7640 |
| 112 | 3143 | 15472 N 99th Ave | Sun City | AZ | 85351-1968 |
| 113 | 7064 | 1004 N Promenade Pkwy | Casa Grande | AZ | 85194-5417 |
| 114 | 7723 | 2820 S Alma School Rd | Chandler | AZ | 85286 |
| 115 | 2975 | 5122 North 95th Ave A150 | Glendale | AZ | 85305-3050 |
| 116 | 2616 | 3415 W Thunderbird Rd | Phoenix | AZ | 85053-5694 |
| 117 | 2651 | 7750 E. McDowell Avenue | Scottsdale | AZ | 85257-3758 |
| 118 | 6250 | 2670 E Germann Rd | Chandler | AZ | 85286-1464 |
| 119 | 6516 | 2160 E. Broadway Blvd | Tucson | AZ | 85719-5938 |
| 120 | 2658 | 6065 West Chandler Blvd | Chandler | AZ | 85226-3453 |
| 121 | 3639 | 11227 E  Via Linda | Scottsdale | AZ | 85259-4073 |
| 122 | 2974 | 1785 N Pebble Creek Pkwy | Goodyear | AZ | 85395-2532 |
| 123 | 5466 | 5002 S Power Road | Gilbert | AZ | 85296 |
| 124 | 3703 | 857 N Val Vista Dr | Gilbert | AZ | 85234-3602 |
| 125 | 3878 | 640 N. Main Street | Taylor | AZ | 85939 |
| 126 | 2845 | 16815 E Shea Blvd.. | Fountain Hills | AZ | 85268-6602 |
| 127 | 4013 | 9135 E Tanque Verde Rd | Tucson | AZ | 85749-8820 |
| 128 | 2644 | 3927 E. Grant Rd #125 | Tucson | AZ | 85712-2506 |
| 129 | 2655 | 9966 N 91st Avenue | Peoria | AZ | 85345-8301 |
| 130 | 6070 | 8913 N 19th Ave. | Phoenix | AZ | 85021-4206 |
| 131 | 7016 | 5118 W McDowell Rd | Phoenix | AZ | 85035-3862 |
| 132 | 2607 | 4831 East Greenway Rd | Scottsdale | AZ | 85254-1685 |
| 133 | 2629 | 254 W Mariposa Rd. | Nogales | AZ | 85621-1041 |
| 134 | 3656 | 2570 S Val Vista Drive | Gilbert | AZ | 85295-0723 |
| 135 | 3117 | 2116 E Highway 60 | Miami | AZ | 85539-1383 |
| 136 | 7090 | 25410 S Arizona Avenue | Sun Lakes | AZ | 85248-7846 |
| 137 | 5815 | 10730 W. Bell Road | Sun City | AZ | 85351-1073 |
| 138 | 3719 | 2540 W. Apache Trail | Apache Junction | AZ | 85120-5292 |
| 139 | 5470 | 2430 S Harrison Road | Tucson | AZ | 85748-8195 |
| 140 | 7013 | 425 W Baseline Rd | Tempe | AZ | 85283-1102 |
| 141 | 3467 | 6750 W Peoria Ave. | Peoria | AZ | 85345-9316 |
| 142 | 5567 | 8257 E Guadalupe Rd. | Mesa | AZ | 85212-9634 |
| 143 | 4352 | 1070 E Ray Rd; Ste 13 | Chandler | AZ | 85225-1773 |
| 144 | 3538 | 5250 W. Baseline Rd | Laveen | AZ | 85339-2949 |
| 145 | 5564 | 3668 W Anthem Way | Anthem | AZ | 85086-0460 |
| 146 | 5300 | 1110 W Southern Avenue | Mesa | AZ | 85210-4933 |
| 147 | 5581 | 17092 W Bell Road | Surprise | AZ | 85374-2433 |
| 148 | 3468 | 3741 W Ina Rd., Ste 115 | Tucson | AZ | 85741-2383 |
| 149 | 3129 | 200 E State Hwy 260 | Payson | AZ | 85541-4947 |
| 150 | 3723 | 13206 N 7th St | Phoenix | AZ | 85022-5394 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 151 | 5878 | 4841 N Stone Ave | Tucson | AZ | 85704-5727 |
| 152 | 2631 | 4122 E. 22nd St. | Tucson | AZ | 85711-5335 |
| 153 | 2619 | 3636 W Glendale Ave | Phoenix | AZ | 85051-8335 |
| 154 | 3931 | 4455 E McKellips Rd. | Mesa | AZ | 85215-2552 |
| 155 | 7183 | 3353 N 19th Ave | Phoenix | AZ | 85015-5702 |
| 156 | 7537 | 20595 N John Wayne Pkwy | Maricopa | AZ | 85139-5838 |
| 157 | 2621 | 6865 East Main St | Mesa | AZ | 85207-8207 |
| 158 | 4343 | 4318 E Cactus Rd. | Phoenix | AZ | 85032-7636 |
| 159 | 2656 | 1314-2 E Florence Blvd | Casa Grande | AZ | 85122-4770 |
| 160 | 5120 | 6750 W Camelback Rd. | Glendale | AZ | 85303-6325 |
| 161 | 6749 | 616 Elm Street | Page | AZ | 86040 |
| 162 | 2952 | 605 E Grant Road #101 | Tucson | AZ | 85705-5706 |
| 163 | 2973 | 6980 E 22nd St #114 | Tucson | AZ | 85710-5191 |
| 164 | 3591 | 9820 W Lower Buckeye Rd | Tolleson | AZ | 85353-1405 |
| 165 | 4011 | 4658 S. Higley Rd | Gilbert | AZ | 85297-8515 |
| 166 | 6917 | 112 E McKellips Rd | Mesa | AZ | 85201 |
| 167 | 2633 | 10708 E Southern Ave | Mesa | AZ | 85209-3806 |
| 168 | 4951 | 5690 E State Route 69 | Prescott Valley | AZ | 86314-3511 |
| 169 | 4606 | 860 S Watson Rd Ste 101 | Buckeye | AZ | 85326-3431 |
| 170 | 7262 | 3516 E Southern Ave | Mesa | AZ | 85204-5601 |
| 171 | 4258 | 4180 S Arizona Ave. | Chandler | AZ | 85248-4592 |
| 172 | 5783 | 2600 W Chandler Blvd. | Chandler | AZ | 85224-4927 |
| 173 | 3805 | 3522 W Bell Rd | Glendale | AZ | 85308-4314 |
| 174 | 4480 | 2501 Happy Valley Rd | Phoenix | AZ | 85085-3751 |
| 175 | 6931 | 832 W Baseline Rd. | Mesa | AZ | 85210 |
| 176 | 4709 | 8216 W Bell Rd | Glendale | AZ | 85308-8700 |
| 177 | 3465 | 4005 E. Chandler Blvd | Phoenix | AZ | 85048-8888 |
| 178 | 3927 | 582 E Piceno Dr | San Luis | AZ | 85349-0361 |
| 179 | 6311 | 2050 Alma School Rd | Chandler | AZ | 85224-2837 |
| 180 | 7345 | 10725 W Thomas Road | Avondale | AZ | 85392-4900 |
| 181 | 5623 | 1500 E Cedar Ave. | Flagstaff | AZ | 86004-1641 |
| 182 | 5005 | 2020 N 75th Avenue | Phoenix | AZ | 85035-3200 |
| 183 | 2650 | 1855 E. Guadalupe Rd | Tempe | AZ | 85283-3273 |
| 184 | 2970 | 818 E Union Hills Drive | Phoenix | AZ | 85024-2906 |
| 185 | 3605 | 3330 W Southern Ave #125 | Phoenix | AZ | 85041-4305 |
| 186 | 3776 | 2740 West 16th St. | Yuma | AZ | 85364-4231 |
| 187 | 3952 | 5745 N. 19th Ave | Phoenix | AZ | 85015-2433 |
| 188 | 5474 | 2044 E. Thomas Rd | Phoenix | AZ | 85016-7713 |
| 189 | 7766 | 1326  W Prince Road | Tucson | AZ | 85705 |
| 190 | 6461 | 8024 N Cortaro Road | Tucson | AZ | 85743-8305 |
| 191 | 5048 | 805 S Cotton Lane | Goodyear | AZ | 85338-4641 |
| 192 | 2687 | 1234  West Elliot Rd | Tempe | AZ | 85284-1100 |
| 193 | 5964 | 3329 E Bell Road | Phoenix | AZ | 85032-2756 |
| 194 | 2680 | 1533 North Dysart Rd | Avondale | AZ | 85323-1202 |
| 195 | 2892 | 2129 West Highway 70 | Thatcher | AZ | 85552-5446 |
| 196 | 4669 | 8190 W Deer Valley Rd | Peoria | AZ | 85382-2126 |
| 197 | 4345 | 5357 S Calle Santa Cruz | Tucson | AZ | 85706-3963 |
| 198 | 4458 | 1543 E. State Route 89A | Cottonwood | AZ | 86326-4502 |
| 199 | 7205 | 1946 N US Higway 89 | Chino Valley | AZ | 86323-5643 |
| 200 | 2682 | 521 North Hwy 90 Bypass | Sierra Vista | AZ | 85635-2241 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 201 | 2623 | 5235 W Indian School Rd | Phoenix | AZ | 85031-2604 |
| 202 | 4689 | 1631 McCulloch Blvd N. | Lake Havasu City | AZ | 86403-6547 |
| 203 | 7492 | 547 W 4th Street | Benson | AZ | 85602-6502 |
| 204 | 4366 | 21546 S Ellsworth Loop | Queen Creek | AZ | 85142-7685 |
| 205 | 6280 | 5031 E. Ray Road | Phoenix | AZ | 85044-6407 |
| 206 | 2992 | 3909 E. Thomas Road | Phoenix | AZ | 85018-7532 |
| 207 | 8058 | 205 South Mountain Ave | Springerville | AZ | 85938-5100 |
| 208 | 7600 | 10007 Earl Drive | St John | IN | 46373-8554 |
| 209 | 7105 | 1046 W Eads Pkwy | Lawrenceburg | IN | 47025-1167 |
| 210 | 1375 | 3489 West 86th Street | Indianapolis | IN | 46268-1948 |
| 211 | 3604 | 2191 S. State Road 46 | Terre Haute | IN | 47803-9781 |
| 212 | 1958 | 1744 Indianapolis Road | Greencastle | IN | 46135 |
| 213 | 7367 | 1220 W McClain Ave | Scottsburg | IN | 47170-1165 |
| 214 | 2026 | 2363 Highway NW #135 | Corydon | IN | 47112-2068 |
| 215 | 2928 | 1929 McDonald Lane | New Albany | IN | 47150-3443 |
| 216 | 611 | 1605 West McGalliard Rd | Muncie | IN | 47304-2206 |
| 217 | 7243 | 12570 Reynolds Drive | Fishers | IN | 46038-9266 |
| 218 | 1300 | 405 E Freeland Rd | Greensburg | IN | 47240-7200 |
| 219 | 725 | 5302 N Keystone Ave | Indianapolis | IN | 46220-3612 |
| 220 | 3407 | 10555 Pendelton Pike | Indianapolis | IN | 46236-2834 |
| 221 | 3546 | 9795 E. US Hwy 36 | Avon | IN | 46123-7979 |
| 222 | 3412 | 4300 S Scatterfield Road | Anderson | IN | 46013-2631 |
| 223 | 710 | 3513 East Main St | Richmond | IN | 47374-5932 |
| 224 | 5188 | 3837 North High School | Indianapolis | IN | 46254-2742 |
| 225 | 739 | 393 Plainfield Commons | Plainfield | IN | 46168-2761 |
| 226 | 2086 | 713 E Main Street | Brownsburg | IN | 46112-1424 |
| 227 | 6082 | 1707 N Main Street | Rushville | IN | 46173 |
| 228 | 632 | 330 W Ridge Rd | Griffith | IN | 46319-1016 |
| 229 | 3434 | 16745 Clover Road | Noblesville | IN | 46060-3646 |
| 230 | 121 | 1140 Lewis & Clark Pkwy | Clarksville | IN | 47129-7735 |
| 231 | 719 | 5321 Coldwater Road | Fort Wayne | IN | 46825-5444 |
| 232 | 3863 | 10001 Lima Rd | Ft. Wayne | IN | 46818-8904 |
| 233 | 2364 | 5 Forest Park Plaza | Brazil | IN | 47834-2737 |
| 234 | 1951 | 2568 E. 3rd Street | Bloomington | IN | 47401 |
| 235 | 2997 | 8411 Windfall Ln | Camby | IN | 46113-8027 |
| 236 | 4467 | 11629 Fishers Station Dr | Fishers | IN | 46038-2322 |
| 237 | 5937 | 1605 West Southport Rd. | Indianapolis | IN | 46217 |
| 238 | 5699 | 5720 W Washington Street | Indianapolis | IN | 46241-2008 |
| 239 | 2334 | 2226 North Lebanon St | Lebanon | IN | 46052-1109 |
| 240 | 3603 | 1475 North Cass St | Wabash | IN | 46992-1000 |
| 241 | 706 | 3710 S Reed Rd | Kokomo | IN | 46902-3812 |
| 242 | 193 | 7423 US 31 S | Indianapolis | IN | 46227-8542 |
| 243 | 1364 | 570 W. 300 N. | Warsaw | IN | 46582-6940 |
| 244 | 3162 | 707 S Madison Ave | Greenwood | IN | 46143-2478 |
| 245 | 3006 | 633 Hwy 66 East | Tell City | IN | 47586-2765 |
| 246 | 6102 | 510 West Plaza Drive | Columbia City | IN | 46725 |
| 247 | 6129 | 935 Main Street | Bluffton | IN | 46714-1317 |
| 248 | 6645 | 1209 W Plymouth St | Bremen | IN | 46506-1930 |
| 249 | 6180 | 1203 West State Blvd. | Fort Wayne | IN | 46808-3103 |
| 250 | 1349 | 3601 Newton St. | Jasper | IN | 47546-8015 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 251 | 6131 | 11524 E Washington St. | Indianapolis | IN | 46229-2828 |
| 252 | 1285 | 3166 S Western Ave | Marion | IN | 46953-3965 |
| 253 | 3036 | 5542 E 82nd Street | Indianapolis | IN | 46250-3570 |
| 254 | 4292 | 14002 Hoard Dr. | Noblesville | IN | 46060-5655 |
| 255 | 599 | 4209 Franklin Street | Michigan City | IN | 46360-7805 |
| 256 | 748 | 3528 Village Court | Gary | IN | 46408-1428 |
| 257 | 7162 | 2975 N. German Church Rd | Indianapolis | IN | 46229 |
| 258 | 7863 | 2302 S Bend Ave | South Bend | IN | 46635-1671 |
| 259 | 705 | 2352 Miracle Lane | Mishawaka | IN | 46545-3012 |
| 260 | 734 | 1819 N Scatterfield Road | Anderson | IN | 46012-1551 |
| 261 | 3565 | 3132 John A Williams | Bedford | IN | 47421-9177 |
| 262 | 8271 | 1517 S State Road 37 | Elwood | IN | 46036-3119 |
| 263 | 1577 | 429 Indiana Ave. | New Castle | IN | 47362-1215 |
| 264 | 2315 | 8630 E 96th Street | Fishers | IN | 46037-9626 |
| 265 | 3152 | 1012  W 7th Street | Auburn | IN | 46706-2015 |
| 266 | 3901 | 1740 South US Hwy 231 | Crawfordsville | IN | 47933-9417 |
| 267 | 3804 | 389 Grand Valley Blvd | Martinsville | IN | 46151-5851 |
| 268 | 6542 | 8625 Pendleton Pike. | Indianapolis | IN | 46226-6603 |
| 269 | 2831 | 5365 E Thompson Road | Indianapolis | IN | 46237-4094 |
| 270 | 6905 | 1400 Teal St | Lafayette | IN | 47905 |
| 271 | 760 | 6043 Stellhorn Road | Fort Wayne | IN | 46815-5357 |
| 272 | 1376 | 4525 Lafayette Rd. | Indianapolis | IN | 46254-2010 |
| 273 | 1475 | 3308 N Wayne St. | Angola | IN | 46703-7330 |
| 274 | 1809 | 200 S Creasy Ln | Lafayette | IN | 47905-0761 |
| 275 | 1854 | 200 North Gates Drive | Bloomington | IN | 47404-4822 |
| 276 | 2448 | 2880 Wal-Mart Dr | Huntington | IN | 46750-7977 |
| 277 | 3066 | 402 Clifty Dr. | Madison | IN | 47250-1607 |
| 278 | 5650 | 8923 S Meridian St. #C-1 | Indianapolis | IN | 46217-6065 |
| 279 | 4427 | 405 S. Main St. | Salem | IN | 47167-1350 |
| 280 | 4822 | 5926 E 10th Street | Indianapolis | IN | 46219-5404 |
| 281 | 6549 | 925 W Main Street | Peru | IN | 46970-1740 |
| 282 | 6088 | 912 Lincoln Highway W | New Haven | IN | 46774-2142 |
| 283 | 5691 | 5799 US Route 6 | Portage | IN | 46368 |
| 284 | 5694 | 1610 East 165th Street | Hammond | IN | 46320-2819 |
| 285 | 7671 | 10250 Maysville Rd | Fort Wayne | IN | 46835-9590 |
| 286 | 5921 | 2200 S Main Street | Elkhart | IN | 46517-2425 |
| 287 | 161 | 3180 Columbus Center | Columbus | IN | 47203-3417 |
| 288 | 1725 | 3697 Portage Road | South Bend | IN | 46628-6022 |
| 289 | 2373 | 455 East University Dr. | Granger | IN | 46530-4479 |
| 290 | 3547 | 562 Fairview Boulevard | Kendallville | IN | 46755-2969 |
| 291 | 4704 | 2800 S State Route 135 | Greenwood | IN | 46143-6223 |
| 292 | 1333 | 1290 E Ireland Rd | South Bend | IN | 46614-3474 |
| 293 | 4829 | 7605 Highway 311 | Sellersburg | IN | 47172-1817 |
| 294 | 7092 | 11701 Fox Road | Indianapolis | IN | 46236 |
| 295 | 2389 | 2521 East State Road 44 | Shelbyville | IN | 46176 |
| 296 | 700 | 304 East Pettit | Fort Wayne | IN | 46806-3007 |
| 297 | 1970 | 2239 N. Morton Street | Franklin | IN | 46131-9601 |
| 298 | 7997 | 6961 S Madison Ave | Indianapolis | IN | 46227-5201 |
| 299 | 3780 | 1410 119th Street | Whiting | IN | 46394-1734 |
| 300 | 6950 | 3419 English Ave | Indianapolis | IN | 46201 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 301 | 6242 | 1905 N Coliseum Blvd | Fort Wayne | IN | 46805-4960 |
| 302 | 2104 | 5115 W Washington Street | Indianapolis | IN | 46241-2205 |
| 303 | 3005 | 1675 N State St | Greenfield | IN | 46140-1068 |
| 304 | 3926 | 3750 S Chandler Dr | Muncie | IN | 47302-6308 |
| 305 | 6805 | 2320 E State Road 14 | Rochester | IN | 46975-8945 |
| 306 | 448 | 1041 S 13th St | Decatur | IN | 46733-1807 |
| 307 | 1356 | 1472 Pilgram Lane | Plymouth | IN | 46563-3440 |
| 308 | 6048 | 810 Country Square Plaza | Hebron | IN | 46341-8811 |
| 309 | 6289 | 101 Joliet Street #900 | Dyer | IN | 46311-1790 |
| 310 | 6729 | 1306 W. Main Street | Mitchell | IN | 47446-1233 |
| 311 | 4041 | 2707 W Broadway St | Princeton | IN | 47670-9420 |
| 312 | 7394 | 4401 W Western Avenue | South Bend | IN | 46619-2600 |
| 313 | 1313 | 460 New Albany Plaza | New Albany | IN | 47150-4656 |
| 314 | 1541 | 800 South Green River Rd | Evansville | IN | 47715-4106 |
| 315 | 6574 | 424 E Diamond Avenue | Evansville | IN | 47711-3714 |
| 316 | 2419 | 7373 N. Shadeland Ave | Indianapolis | IN | 46250-2052 |
| 317 | 4322 | 3830 E Market Street | Logansport | IN | 46947-2244 |
| 318 | 7677 | 2357 Lincolnway E | Goshen | IN | 46526-6422 |
| 319 | 7145 | 3425 Bremen Hwy | Mishawaka | IN | 46544 |
| 320 | 1100 | 3377 Kentucky Ave | Indianapolis | IN | 46221-2305 |
| 321 | 1352 | 3680 South East Street | Indianapolis | IN | 46227-1239 |
| 322 | 2066 | 4024 Elkhart Road # 11 | Goshen | IN | 46526-5802 |
| 323 | 7054 | 2831 US 52 W. | W Lafayette | IN | 47906-5541 |
| 324 | 8001 | 216 Colonels Way E | Henryville | IN | 47126-9792 |
| 325 | 8019 | 10064 N 600 East | Demotte | IN | 46310 |
| 326 | 5434 | 3896 Western Avenue #A | Connersville | IN | 47331-3493 |
| 327 | 912 | 1690 US Highway 41 | Schererville | IN | 46375-1884 |
| 328 | 5435 | 2232 Grant St. | Gary | IN | 46404-3428 |
| 329 | 514 | 109 Beck Lane Suite 111 | Lafayette | IN | 47909-2858 |
| 330 | 2092 | 7225 N Keystone Avenue | Indianapolis | IN | 46240-3291 |
| 331 | 718 | 5926A Crawfordsville Roa | Speedway | IN | 46224-3722 |
| 332 | 6850 | 501 Lincoln Ave | Evansville | IN | 47713-1733 |
| 333 | 1185 | 1410 E. Lincoln Way | LaPorte | IN | 46350-8047 |
| 334 | 7091 | 631 S Reed Road | Kokomo | IN | 46901-5688 |
| 335 | 3164 | 3648 S US Highway 41 | Terre Haute | IN | 47802-4104 |
| 336 | 3497 | 1539 E. Tipton St. | Seymour | IN | 47274-3557 |
| 337 | 1318 | 825 Superior Drive | Crown Point | IN | 46307 |
| 338 | 7473 | 555 E Main Street | Danville | IN | 46122-1937 |
| 339 | 6024 | 8401 Indianapolis Blvd | Highland | IN | 46322-1500 |
| 340 | 6003 | 321 Indian Boundary | Chesterton | IN | 46304-1510 |
| 341 | 2482 | 4855 W. Lloyd Expressway | Evansville | IN | 47712-6520 |
| 342 | 2148 | 2115 South Weinbach | Evansville | IN | 47714-4207 |
| 343 | 1998 | 914 S. Thomas Rd. | Fort Wayne | IN | 46804-5119 |
| 344 | 2005 | 280 County Road 6 East | Elkhart | IN | 46514-5560 |
| 345 | 6914 | 1470 Highway 64 NE | New Salisbury | IN | 47161 |
| 346 | 6961 | 110 West Pleasant St * | Churubusco | IN | 46723 |
| 347 | 552 | 636 Kimmel Road | Vincennes | IN | 47591-6341 |
| 348 | 6159 | 5840 Broadway | Merrillville | IN | 46410-2616 |
| 349 | 2466 | 295 W. 81st Ave | Merrillville | IN | 46410-5452 |
| 350 | 3521 | 1407 E. Wabash Street | Frankfort | IN | 46041-2742 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 351 | 7744 | 1361 Fort Harrison Road | Terre Haute | IN | 47804-1203 |
| 352 | 6709 | 313 South Main Street | Brownstown | IN | 47220-2020 |
| 353 | 7134 | 2578 Wabash Avenue | Terre Haute | IN | 47803-1506 |
| 354 | 7533 | 5050 E 56th Street | Indianapolis | IN | 46226-1402 |
| 355 | 6052 | 1105 5th Avenue | Hammond | IN | 46320-1002 |
| 356 | 7860 | 7122 Woodland Dr. | Indianapolis | IN | 46278-1732 |
| 357 | 3155 | 1009 Youngstown | Jeffersonville | IN | 47130-4253 |
| 358 | 6060 | 7953 Calumet Avenue | Munster | IN | 46321-1215 |
| 359 | 5895 | 4624 Magoun Avenue | East Chicago | IN | 46312-3243 |
| 360 | 5518 | 1170 Strongbow Center | Valparaiso | IN | 46383-5973 |
| 361 | 726 | 9491 East Washington St. | Indianapolis | IN | 46229-3085 |
| 362 | 1284 | 7768 East Ridge Road | Hobart | IN | 46342-2467 |
| 363 | 7880 | 3001 East 10th Street | Jeffersonville | IN | 47130-5901 |
| 364 | 8273 | 3701 Commerce Drive | Warsaw | IN | 46580-3930 |
| 365 | 7305 | 1410 Middle Rd | Fulton | KY | 42041 |
| 366 | 7033 | 8459 US Hwy 42 | Florence | KY | 41042-8350 |
| 367 | 7494 | 994 US Hwy 27 South | Cynthiana | KY | 41031 |
| 368 | 6867 | 101 Lincoln Trail | Stanford | KY | 40484 |
| 369 | 7695 | 2380 Nashville Road | Bowling Green | KY | 42101 |
| 370 | 7363 | 565 Taylorsville Rd. | Taylorsville | KY | 40071-6766 |
| 371 | 6945 | 380 S Laurel Rd | London | KY | 40744-7955 |
| 372 | 6788 | 420 Southland Dr. | Lexington | KY | 40503-1827 |
| 373 | 6806 | 1777 S Main Street | Madisonville | KY | 42431-3349 |
| 374 | 7458 | 3101 Clays Mill Road | Lexington | KY | 40503-2761 |
| 375 | 6744 | 5850 US Route 60, #D | Ashland | KY | 41102-9516 |
| 376 | 7709 | 194 Will Walker Lane | Columbia | KY | 42728 |
| 377 | 7684 | 350 Viking Drive | Morehead | KY | 40351 |
| 378 | 7217 | 1802 South Main Street | Corbin | KY | 40701-2446 |
| 379 | 7271 | 410 W. 5th St. | Benton | KY | 42025-1139 |
| 380 | 7795 | 480 Lexington Road | Versailles | KY | 40383 |
| 381 | 7302 | 3055 Irvin Cobb Drive | Paducah | KY | 42003 |
| 382 | 7490 | 544 Conestoga Pkwy | Shepherdsville | KY | 40165 |
| 383 | 6486 | 684 N HWY 31 E Bypass | Mount Washington | KY | 40047 |
| 384 | 7731 | 3051 Ring Road | Elizabethtown | KY | 42701 |
| 385 | 6955 | 303 Sturgis Rd | Marion | KY | 42064 |
| 386 | 7938 | 297 Terrell Lane | Barbourville | KY | 40906 |
| 387 | 8052 | 4226 Saron Dr | Lexington | KY | 40515 |
| 388 | 8258 | 4800 Bardstown Road | Louisville | KY | 40291-1707 |
| 389 | 4902 | 336 N Eastern Boulevard | Fayetteville | NC | 28301-5175 |
| 390 | 5652 | 814 S Memorial Dr | Greenville | NC | 27834-3740 |
| 391 | 1039 | 1686 S. Main St | Laurinburg | NC | 28352-5413 |
| 392 | 1115 | 5050 Peters Creek Pkwy | Winston Salem | NC | 27127-7276 |
| 393 | 4301 | 864 Spring Ln. | Sanford | NC | 27330-3437 |
| 394 | 2940 | 1011 Lewis St. | Oxford | NC | 27565-6115 |
| 395 | 2933 | 7715 Raeford Rd. | Fayetteville | NC | 28304-6130 |
| 396 | 472 | 3646 Ramsey St. | Fayetteville | NC | 28311-7646 |
| 397 | 2343 | 5563 Western Blvd. | Raleigh | NC | 27606-1595 |
| 398 | 1818 | 630 Lillington Highway | Spring Lake | NC | 28390-2172 |
| 399 | 2170 | 5085 Highway 70 | Morehead City | NC | 28557-4503 |
| 400 | 368 | 1383 Memorial Dr. E | Ahoskie | NC | 27910-3923 |

12811199 v1

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 401 | 85 | 3338 M L King Jr Blvd. | New Bern | NC | 28562-5218 |
| 402 | 6705 | 700 S Reilly Road | Fayetteville | NC | 28314-5628 |
| 403 | 513 | 1721 Walnut St. | Cary | NC | 27511-5930 |
| 404 | 5359 | 2027 NC Hwy. 172 | Sneads Ferry | NC | 28460-6224 |
| 405 | 6479 | 18 The Sq. at Lillington | Lillington | NC | 27546-8030 |
| 406 | 410 | 239 Paragon Parkway | Clyde | NC | 28721-8509 |
| 407 | 1727 | 5035 Fayetteville Rd | Lumberton | NC | 28358-2107 |
| 408 | 2380 | 540 West Gannon Avenue | Zebulon | NC | 27597-2510 |
| 409 | 7168 | 2366 NC Highway 10 W | Newton | NC | 28658-8419 |
| 410 | 1516 | 2230 Rockford St | Mount Airy | NC | 27030-5208 |
| 411 | 6205 | 2233 Avent Ferry Road | Raleigh | NC | 27606-2138 |
| 412 | 1005 | 276 Watauga Village Dr. | Boone | NC | 28607-5261 |
| 413 | 1466 | 1671 N. Howe Street | Southport | NC | 28461-8072 |
| 414 | 2082 | 5309 Carolina Beach Rd. | Wilmington | NC | 28412-7918 |
| 415 | 877 | 916 North Spence Ave | Goldsboro | NC | 27534-4200 |
| 416 | 4503 | 7221 Sandy Forks Rd. | Raleigh | NC | 27615-6742 |
| 417 | 5153 | 7821 Alexander Promenade | Raleigh | NC | 27617-7351 |
| 418 | 155 | 341 South College Rd | Wilmington | NC | 28403-1677 |
| 419 | 1931 | 100 Highlands Square | Hendersonville | NC | 28792-5852 |
| 420 | 5687 | 183 Montgomery Crossing | Biscoe | NC | 27209-9592 |
| 421 | 2031 | 1871 Aversboro Rd. | Garner | NC | 27529-4836 |
| 422 | 208 | 4525 The Plaza | Charlotte | NC | 28215-2169 |
| 423 | 2007 | 12528 Capital Blvd | Wake Forest | NC | 27587-7487 |
| 424 | 567 | 1515 North Pointe Dr | Durham | NC | 27705-3496 |
| 425 | 1112 | 652 W Academy St | Randleman | NC | 27317-9748 |
| 426 | 2133 | 156 Lowes Drive | West Jefferson | NC | 28694 |
| 427 | 2280 | 3611 Matthews-Mint Hill | Matthews | NC | 28105-3632 |
| 428 | 4859 | 4420 E. 10th Street #102 | Greenville | NC | 27858-0803 |
| 429 | 7336 | 8440 Louisburg Road | Raleigh | NC | 27616-5884 |
| 430 | 409 | 320 Columbus Corners Dr | Whiteville | NC | 28472-4929 |
| 431 | 999 | 3131 Garden Rd | Burlington | NC | 27215-9786 |
| 432 | 6035 | 3600 N Duke St. | Durham | NC | 27704-1788 |
| 433 | 471 | 2636 Bragg Blvd. | Fayetteville | NC | 28303-4144 |
| 434 | 1578 | 3011 North Main Street | Hope Mills | NC | 28348-1721 |
| 435 | 7086 | 1502 Live Oak Street. | Beaufort | NC | 28516-1519 |
| 436 | 398 | 505 Retail Way | Louisburg | NC | 27549-6480 |
| 437 | 2528 | 5000 S Croatan Highway | Nags Head | NC | 27959-8501 |
| 438 | 2531 | 2145 Le Jeune Blvd | Jacksonville | NC | 28546-8251 |
| 439 | 4051 | 5121 NC Highway 42 W | Garner | NC | 27529-6604 |
| 440 | 6040 | 2638 NC 24-87 Unit A-13 | Cameron | NC | 28326-6957 |
| 441 | 822 | 1311 Bridford Parkway | Greensboro | NC | 27407-2655 |
| 442 | 33 | 8074 Concord Mills Blvd. | Concord | NC | 28027-4417 |
| 443 | 1501 | 65 Concord Commons Place | Concord | NC | 28027-5025 |
| 444 | 5629 | 1210 Timber Dr E | Garner | NC | 27529 |
| 445 | 7055 | 3039 Waughtown St Unit R | Winston Salem | NC | 27107-1634 |
| 446 | 6851 | 2741 W 5th St. | Lumberton | NC | 28358-7819 |
| 447 | 7703 | 5811 Prosperity Church | Charlotte | NC | 28269-1128 |
| 448 | 2208 | 2850 S Main Street | High Point | NC | 27263-2183 |
| 449 | 4728 | 2845 Sugar Hill Rd | Marion | NC | 28752-6891 |
| 450 | 4047 | 537 US Highway 70 W | Havelock | NC | 28532-9498 |

| Count # | Store # | Street | City | State | Zip |
|---------|---------|--------|------|-------|-----|
| 451 | 6358 | 820 E Arrowood Road | Charlotte | NC | 28217-5911 |
| 452 | 7220 | 800 Greenville Hwy | Hendersonville | NC | 28792-5725 |
| 453 | 4906 | 571 Yopp Rd. | Jacksonville | NC | 28540-3683 |
| 454 | 5943 | 11470 US 15- | Chapel Hill | NC | 27517-6662 |
| 455 | 367 | 1085 WalMart Drive | Williamston | NC | 27892-9749 |
| 456 | 1874 | 2031 South Horner Blvd. | Sanford | NC | 27330-5817 |
| 457 | 1888 | 1194 Andrews Road | Murphy | NC | 28906-2898 |
| 458 | 7074 | 402 Alston Blvd | Surf City | NC | 28443 |
| 459 | 90 | 800 Brevard Road | Asheville | NC | 28806-2251 |
| 460 | 352 | 111 Commons Dr | Franklin | NC | 28734 |
| 461 | 3191 | 108 Chestnut Street | Brevard | NC | 28712-3775 |
| 462 | 4912 | 31 Northridge Common | Weaverville | NC | 28787-7533 |
| 463 | 7675 | 4502 Shipyard Blvd | Wilmington | NC | 28403-6163 |
| 464 | 3263 | 1114 New Pointe Blvd. | Leland | NC | 28451-4157 |
| 465 | 4270 | 1319 Military Cuttoff Rd | Wilmington | NC | 28405-3174 |
| 466 | 4868 | 210 Raleigh Rd | Henderson | NC | 27536-4978 |
| 467 | 8014 | 1123 Sabbath Home Rd SW | Holden Beach | NC | 28462-5365 |
| 468 | 2756 | 43 Plaza Pkwy. | Lexington | NC | 27292-5366 |
| 469 | 5482 | 2 Junction Plz | Franklinton | NC | 27525-1300 |
| 470 | 5675 | 4001 Battleground Avenue | Greensboro | NC | 27410-8410 |
| 471 | 556 | 675 E. Main Street | Sylva | NC | 28779 |
| 472 | 790 | 154 Brucewood Dr | Southern Pines | NC | 28387 |
| 473 | 62 | 109 River Hills Road | Asheville | NC | 28805-0000 |
| 474 | 5221 | 1115 N Fairview Rd. | Rocky Mount | NC | 27801-6291 |
| 475 | 5957 | 150 Hays Lane | Wilmington | NC | 28411 |
| 476 | 2013 | 1361 E. Broad Street | Fuquay Varina | NC | 27526-1966 |
| 477 | 2292 | 837 Town Centre Blvd. | Clayton | NC | 27520-2179 |
| 478 | 3659 | 1204 W Broad Street | Elizabethtown | NC | 28337-9530 |
| 479 | 6721 | 404 US Highway 117 N. | Burgaw | NC | 28425-5102 |
| 480 | 306 | 301 Nash Street W. | Wilson | NC | 27893-3834 |
| 481 | 555 | 1001 Widewater Parkway | Knightdale | NC | 27545-7333 |
| 482 | 6019 | 2104 W. Franklin Blvd | Gastonia | NC | 28052 |
| 483 | 1859 | 1848 Galleria Blvd. | Charlotte | NC | 28270-2475 |
| 484 | 3741 | 165 River Bend Dr | Granite Falls | NC | 28630-9371 |
| 485 | 5286 | 2810 NC 55 Hwy | Cary | NC | 27519-5685 |
| 486 | 7918 | 1590 Patton Avenue | Asheville | NC | 28806-1743 |
| 487 | 1842 | 4626 West Market St. E | Greensboro | NC | 27407-2974 |
| 488 | 2241 | 1049 Durham Rd., Ste. C | Roxboro | NC | 27573-6123 |
| 489 | 943 | 395 Faith Rd | Salisbury | NC | 28146-7007 |
| 490 | 873 | 1800 East Franklin ST | Chapel Hill | NC | 27514-5816 |
| 491 | 5722 | 6906 Matthews-Mint Hill | Mint Hill | NC | 28227-7901 |
| 492 | 6985 | 1720 W Trade Street | Charlotte | NC | 28216-5550 |
| 493 | 1103 | 722 US Highway 74 #L | Rockingham | NC | 28379-4980 |
| 494 | 6422 | 2800 Gillespie Street | Fayetteville | NC | 28306-3676 |
| 495 | 7149 | 2501 N Herritage Street | Kinston | NC | 28501-1540 |
| 496 | 7758 | 2 Riceville Road | Asheville | NC | 28805-2146 |
| 497 | 1098 | 574 Jackson Blvd | Erwin | NC | 28339-9629 |
| 498 | 3483 | 636 NC 24 27 Bypass E | Albemarle | NC | 28001-4384 |
| 499 | 4309 | 3000 Club Pond Rd. | Raeford | NC | 28376-4019 |
| 500 | 6767 | 735 E Washington St. | Nashville | NC | 27856-1713 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 501 | 2586 | 2051 Central Park Drive | Winterville | NC | 28590-7861 |
| 502 | 4140 | 1815-B US Highway 421 | Wilkesboro | NC | 28697-2277 |
| 503 | 6799 | 511 US Hwy 70 W, Ste B. | Hildebran | NC | 28637-8397 |
| 504 | 4609 | 9717 Northlake Centre | Charlotte | NC | 28216-8936 |
| 505 | 978 | 1721 New Hope Church Rd | Raleigh | NC | 27609-6373 |
| 506 | 2728 | 9553 Chapel Hill Road | Morrisville | NC | 27560-7359 |
| 507 | 7927 | 211 N Walnut Street | Fairmont | NC | 28340-2033 |
| 508 | 5222 | 57 US Highway 64 E. | Plymouth | NC | 27962-2200 |
| 509 | 8020 | 231 Burke Street | Gibsonville | NC | 27249-2402 |
| 510 | 324 | 3501 Capital Blvd | Raleigh | NC | 27604 |
| 511 | 2210 | 4900 NC Hwy 55 | Durham | NC | 27713-7806 |
| 512 | 5134 | 8808 Albemarle Road | Charlotte | NC | 28227-2616 |
| 513 | 293 | 5545 N Croatan Hwy | Southern Shores | NC | 27949-3996 |
| 514 | 2037 | 1587 Liberty Drive | Thomasville | NC | 27360-6342 |
| 515 | 8044 | 321 E Macon Street | Warrenton | NC | 27589-2021 |
| 516 | 351 | 544 CC Camp Road | Elkin | NC | 28621-8703 |
| 517 | 1111 | 1327 Sunset Ave | Clinton | NC | 28328-3823 |
| 518 | 2080 | 4215 University Drive | Durham | NC | 27707-2544 |
| 519 | 3611 | 9519 B South Blvd. | Charlotte | NC | 28273-6901 |
| 520 | 5487 | 1428 National Highway | Thomasville | NC | 27360-2320 |
| 521 | 6756 | 315 East Street | Pittsboro | NC | 27312-9717 |
| 522 | 4615 | 1583 New Garden Rd | Greensboro | NC | 27410-2726 |
| 523 | 5532 | 4400 Fayetteville Road | Durham | NC | 27713 |
| 524 | 4065 | 6146 Bayfield Pkwy. | Concord | NC | 28027-7486 |
| 525 | 2735 | 644 Center Dr. | Lincolnton | NC | 28092-3712 |
| 526 | 4861 | 1250 S Cannon Boulevard | Kannapolis | NC | 28083-6231 |
| 527 | 7599 | 2704 Trademark Drive. | Wilmington | NC | 28405-2148 |
| 528 | 212 | 416 E. Hanes Mill Rd | Winston Salem | NC | 27105-9136 |
| 529 | 433 | 274 Eastchester Drive | High Point | NC | 27262-7730 |
| 530 | 1278 | 522 Caratoke Highway | Moyock | NC | 27958-8740 |
| 531 | 5832 | 2507 Springs Road NE | Hickory | NC | 28601-3169 |
| 532 | 769 | 1265  N Bright Leaf Road | Smithfield | NC | 27577-4229 |
| 533 | 1164 | 1222 E Dixie Drive | Asheboro | NC | 27203-8811 |
| 534 | 1753 | 2065 Skibo Rd. | Fayetteville | NC | 28314-2226 |
| 535 | 1867 | 1901 East Broad Street. | Statesville | NC | 28625-4309 |
| 536 | 2261 | 9801 Holly Springs Road | Holly Springs | NC | 27540-4623 |
| 537 | 5479 | 2848 Neuse Blvd | New Bern | NC | 28562-2839 |
| 538 | 6114 | 11652 Red Bridge | Locust | NC | 28097-6605 |
| 539 | 1509 | 4607 S Main Street | Shallotte | NC | 28470 |
| 540 | 7329 | 189 Hickory Tree Road | Winston Salem | NC | 27107-8759 |
| 541 | 623 | 2902 Randleman Rd. | Greensboro | NC | 27406-6609 |
| 542 | 1462 | 2635 Lawndale Drive | Greensboro | NC | 27408-4802 |
| 543 | 2171 | 705 Blowing Rock Blvd. | Lenoir | NC | 28645-3707 |
| 544 | 4183 | 4636 Hicone Rd. | Greensboro | NC | 27405-9434 |
| 545 | 5456 | 906 Gateway Commons | Wake Forest | NC | 27587-5992 |
| 546 | 276 | 1839 West Ehringhus St. | Elizabeth City | NC | 27909-4555 |
| 547 | 2707 | 819 South Main Street | Kernersville | NC | 27284-3441 |
| 548 | 2779 | 2507 Lewisville Clemmons | Clemmons | NC | 27012-8712 |
| 549 | 5314 | 945 N. Harrison Ave | Cary | NC | 27513-3904 |
| 550 | 1866 | 2120 North Church Street | Burlington | NC | 27217-3004 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 551 | 7642 | 116 Westgate Drive | West End | NC | 27376-8033 |
| 552 | 7705 | 500 Pisgah Church Road | Greensboro | NC | 27455-2524 |
| 553 | 2142 | 2874 Reynolda Rd. | Winston Salem | NC | 27106-3102 |
| 554 | 7887 | 2606 Carolina Beach Road | Wilmington | NC | 28412-1806 |
| 555 | 126 | 6421 Triangle Plantation | Raleigh | NC | 27616-5176 |
| 556 | 1306 | 2014 South Croatan Hwy | Kill Devil Hills | NC | 27948 |
| 557 | 1458 | 1639 US Highway 74A | Spindale | NC | 28160-1880 |
| 558 | 6390 | 308 North Jackson St | Beulaville | NC | 28518 |
| 559 | 4661 | 20424 Catawba Avenue | Cornelius | NC | 28031-5257 |
| 560 | 145 | 6234 Glenwood Avenue | Raleigh | NC | 27612-0059 |
| 561 | 3115 | 191 Cooper Creek Drive | Mocksville | NC | 27028-5972 |
| 562 | 1132 | 1261 Cobb Corners Drive | Rocky Mount | NC | 27804-2530 |
| 563 | 7842 | 3725 Wake Forest Highway | Durham | NC | 27703-3634 |
| 564 | 8024 | 3102 E Kivett Drive | High Point | NC | 27260-6118 |
| 565 | 2934 | 619 Hampton Pt | Hillsborough | NC | 27278-9051 |
| 566 | 3652 | 131 Commerce Dr | Mayodan | NC | 27027-8500 |
| 567 | 6800 | 3125 Dallas High Shoals | Dallas | NC | 28034-1307 |
| 568 | 6828 | 3570 N Highway 16 | Denver | NC | 28037 |
| 569 | 2101 | 2401 W Roosevelt Blvd | Monroe | NC | 28110-0417 |
| 570 | 6283 | 807 Main St. | Scotland Neck | NC | 27874-1227 |
| 571 | 129 | 604 West 15th Street | Washington | NC | 27889-3527 |
| 572 | 1498 | 600-G Greenville Blvd SE | Greenville | NC | 27858-6700 |
| 573 | 1560 | 1026 Crossroads Drive | Statesville | NC | 28625-8351 |
| 574 | 69 | 2120 Highway 70 SE. | Hickory | NC | 28602-5162 |
| 575 | 123 | 271 Premier Blvd | Roanoke Rapids | NC | 27870-5076 |
| 576 | 2107 | 608 E. King Street | Kings Mountain | NC | 28086-3114 |
| 577 | 7247 | 403 S Highway 27 | Stanley | NC | 28164-2044 |
| 578 | 2581 | 907 N Miami Blvd. | Durham | NC | 27703-2227 |
| 579 | 5609 | 690 Church Street | Concord | NC | 28025-4321 |
| 580 | 5432 | 2723 Ring Rd | Greensboro | NC | 27405-5129 |
| 581 | 6220 | 1905 Poole Rd. | Raleigh | NC | 27610-2723 |
| 582 | 5151 | 1349 Klumac Road | Salisbury | NC | 28147-9086 |
| 583 | 6865 | 9230 Lawyers Road | Charlotte | NC | 28227 |
| 584 | 3290 | 1465 Beaver Creek | Apex | NC | 27502-3995 |
| 585 | 6031 | 70 W. US Highway 64 | Lexington | NC | 27295-2552 |
| 586 | 7701 | 396 E. Roosevelt Blvd | Monroe | NC | 28112-4043 |
| 587 | 2273 | 2531 E Lyon Station Road | Creedmoor | NC | 27522-9401 |
| 588 | 5338 | 3470 Kildaire Farm Rd | Cary | NC | 27518-2286 |
| 589 | 8012 | 5016 Elm City Road | Elm City | NC | 27822-8146 |
| 590 | 5437 | 924 South State St | Yadkinville | NC | 27055-6765 |
| 591 | 5493 | 1543 US 70 Highway W | Garner | NC | 27529-2555 |
| 592 | 888 | E140 Morganton Heights | Morganton | NC | 28655-5215 |
| 593 | 5377 | 3440 Robinhood Rd | Winston Salem | NC | 27106-4702 |
| 594 | 35 | 1935 West Jake Alexander | Salisbury | NC | 28147-1164 |
| 595 | 3941 | 1346 Mebane Oaks Rd. | Mebane | NC | 27302-9681 |
| 596 | 66 | 4151 West Vernon Ave | Kinston | NC | 28504-9651 |
| 597 | 1302 | 221 Norman Station Blvd. | Mooresville | NC | 28117-6353 |
| 598 | 1982 | 107 River Oaks Drive | Tarboro | NC | 27886-0000 |
| 599 | 4674 | 8111 Creedmoor Rd. | Raleigh | NC | 27613-4387 |
| 600 | 1981 | 14215 US Hwy 64 W | Siler City | NC | 27344-6451 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 601 | 3161 | 1010 W Fort Macon Rd #23 | Atlantic Beach | NC | 28512-2260 |
| 602 | 5360 | 17230 US Hwy 17 N | Hampstead | NC | 28443-7466 |
| 603 | 229 | 8330 Pineville-Matthews | Charlotte | NC | 28226-4707 |
| 604 | 1467 | 1014 Summit Avenue | Greensboro | NC | 27405-7008 |
| 605 | 6812 | 2703 Lake Wheeler Road | Raleigh | NC | 27603-2662 |
| 606 | 4916 | 404 East Six Forks Road | Raleigh | NC | 27609-7869 |
| 607 | 7591 | 766 W. Raleigh Boulevard | Rocky Mount | NC | 27803-2761 |
| 608 | 6590 | 3030 US Hwy 17 S | Chocowinity | NC | 27817-8929 |
| 609 | 6697 | 203 N Main Street | Shelby | NC | 28152-0645 |
| 610 | 4253 | 2805 Battleground Ave. | Greensboro | NC | 27408-2703 |
| 611 | 3271 | 1537 Freeway Dr | Reidsville | NC | 27320-7157 |
| 612 | 4259 | 3716 W WT Harris Blvd. | Charlotte | NC | 28269-8507 |
| 613 | 821 | 2101 Peters Creek | Winston Salem | NC | 27127-3726 |
| 614 | 6755 | 310 W. Swannanoa Avenue | Liberty | NC | 27298 |
| 615 | 6863 | 1207 Shelby Highway | Cherryville | NC | 28021-3064 |
| 616 | 8050 | 601 N Main Street | Robersonville | NC | 27871-9556 |
| 617 | 265 | 3823 Guess Rd. | Durham | NC | 27705-1533 |
| 618 | 1147 | 5620 NC Hwy 41 | Wallace | NC | 28466-6194 |
| 619 | 2842 | 3010 Old Hollow Road | Walkertown | NC | 27051-9579 |
| 620 | 4219 | 15060 Idlewild Rd | Stallings | NC | 28104-3602 |
| 621 | 6441 | 607 S. Main Street #G | King | NC | 27021-9016 |
| 622 | 6778 | 1013 US Hwy 264 Bypass | Belhaven | NC | 27810-9298 |
| 623 | 2255 | 8101 University City | Charlotte | NC | 28213-8153 |
| 624 | 5800 | 3850 Conlon Way | Elizabeth City | NC | 27909 |
| 625 | 7777 | 107 Argus Lane | Mooresville | NC | 28117-6977 |
| 626 | 1534 | 5409 South Blvd | Charlotte | NC | 28217-4119 |
| 627 | 4529 | 5710-GG West Gate Boulev | Greensboro | NC | 27407-7049 |
| 628 | 7827 | 368 Kinston Highway | Richlands | NC | 28574-6231 |
| 629 | 996 | 1054 Hanes Mall Blvd | Winston Salem | NC | 27103-1309 |
| 630 | 1104 | 293 East 22nd Street. | Kannapolis | NC | 28083-2607 |
| 631 | 2502 | 220 West Kings Hwy | Eden | NC | 27288-5096 |
| 632 | 5083 | 3202 Silas Creek Pkwy | Winston Salem | NC | 27103-3009 |
| 633 | 291 | 2085 N. Marine Blvd | Jacksonville | NC | 28546 |
| 634 | 7745 | 8005 Fayetteville Road | Raleigh | NC | 27603-5633 |
| 635 | 6934 | 1675 Buffalo Lake Road | Sanford | NC | 27332-2537 |
| 636 | 3216 | 775 NC Hwy 16 South | Taylorsville | NC | 28681-9984 |
| 637 | 6995 | 312 Main Street W | Valdese | NC | 28690-2727 |
| 638 | 369 | 200 Walton Dr | Wadesboro | NC | 28170-7581 |
| 639 | 5668 | 8482 E Marlboro Road | Farmville | NC | 27828-9551 |
| 640 | 2363 | 6406 Wilkinson Blvd. | Belmont | NC | 28012-2858 |
| 641 | 3022 | 4220 Hwy. 49 South | Harrisburg | NC | 28075-7526 |
| 642 | 3274 | 938 East 3rd Street | Pembroke | NC | 28372-7257 |
| 643 | 5826 | 2933 Mt. Holly | Charlotte | NC | 28214-0000 |
| 644 | 6912 | 185 NC Highway 111 S | Goldsboro | NC | 27534-9220 |
| 645 | 3721 | 2918 US Hwy 70 West | Goldsboro | NC | 27530-9560 |
| 646 | 506 | 2001 E. Dixon Blvd | Shelby | NC | 28152-6967 |
| 647 | 3510 | 41934 NC Highway 12. | Avon | NC | 27915-0374 |
| 648 | 5142 | 1141 E Marion St | Shelby | NC | 28150-4843 |
| 649 | 238 | 5600 Albemarle Road #300 | Charlotte | NC | 28212-2645 |
| 650 | 2316 | 9118 S Tryon Street | Charlotte | NC | 28273-3639 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 651 | 1897 | 2219 Cloverdale Ave | Winston Salem | NC | 27103-2301 |
| 652 | 6784 | 100 W. Jones Street | Kenly | NC | 27542 |
| 653 | 6758 | 4508 Old Monroe Road | Indian Trail | NC | 28079 |
| 654 | 7191 | 111 Market Place Drive | North Wilkesboro | NC | 28659-3152 |
| 655 | 5224 | 2420 Forest Hills Rd W. | Wilson | NC | 27893-3469 |
| 656 | 808 | 3301 Freedom Drive | Charlotte | NC | 28208-2864 |
| 657 | 3988 | 1517 Glenn School Rd | Durham | NC | 27704-3515 |
| 658 | 504 | 5850 Highway 74 W. | Indian Trail | NC | 28079-3400 |
| 659 | 1474 | 3018 W Gate City Blvd | Greensboro | NC | 27403-3653 |
| 660 | 5020 | 2406 S York Rd | Gastonia | NC | 28052 |
| 661 | 7301 | 1525 Ocean Isle Beach Rd | Ocean Isle Beach | NC | 28469-6027 |
| 662 | 6347 | 800 W. Corbett Aveue | Swansboro | NC | 28584 |
| 663 | 5665 | 1500 N New Hope Road | Raleigh | NC | 27604-4714 |
| 664 | 2067 | 201 Wooster Road North | Barberton | OH | 44203-2560 |
| 665 | 7192 | 4886 Airway Road | Dayton | OH | 45431 |
| 666 | 2001 | 4530 Eastgate Blvd. | Cincinnati | OH | 45245-1266 |
| 667 | 2029 | 5975 Colerain Ave | Cincinnati | OH | 45239-6413 |
| 668 | 7118 | 1643 South Washington St | Millersburg | OH | 44654 |
| 669 | 1774 | 6358 Gender Road | Canal Winchester | OH | 43110-2052 |
| 670 | 173 | 5860 Lewis Ave | Toledo | OH | 43612-4343 |
| 671 | 202 | 4764 W Tuscarawas St | Canton | OH | 44708-5341 |
| 672 | 2355 | 4332 Kent Rd. Unit 100 | Stow | OH | 44224-4391 |
| 673 | 5922 | 1600 South Water Street | Kent | OH | 44240-4467 |
| 674 | 4233 | 13934 Cedar Rd, Ste A | University Heights | OH | 44118-3204 |
| 675 | 7421 | 2891 E Waterloo Road | Akron | OH | 44312-4076 |
| 676 | 3305 | 4753 Dixie Hwy | Fairfield | OH | 45014-1847 |
| 677 | 5206 | 27597 Chardon Rd | Willoughby Hills | OH | 44092-2794 |
| 678 | 2536 | 999 Coshocton Ave | Mount Vernon | OH | 43050-1907 |
| 679 | 2267 | 4650 Great Northern Blvd | North Olmsted | OH | 44070-3425 |
| 680 | 5402 | 1079 Pearl Road | Brunswick | OH | 44212-2568 |
| 681 | 6278 | 525 West Marion Street | Mt. Gilead | OH | 43338-1025 |
| 682 | 5068 | 17075 Chagrin Boulevard | Shaker Heights | OH | 44120-3727 |
| 683 | 3607 | 3379 Steelyard Drive | Cleveland | OH | 44109 |
| 684 | 7532 | 3742 Pearl Road | Cleveland | OH | 44109-4089 |
| 685 | 3283 | 5730 Harrison Ave | Cincinnati | OH | 45248-1602 |
| 686 | 3388 | 6026 Glenway Avenue | Cincinnati | OH | 45211 |
| 687 | 3405 | 1031 W Pleasant Valley | Parma | OH | 44134 |
| 688 | 3361 | 1073 N. Court Street | Medina | OH | 44256 |
| 689 | 6039 | 152 E Washington Street | Painesville | OH | 44077-3450 |
| 690 | 1749 | 140 Crossings Drive | Washington Court Hou | OH | 43160 |
| 691 | 3243 | 23589 Airport Road | Coshocton | OH | 43812-9276 |
| 692 | 6396 | 3050 Guernsey St | Bellaire | OH | 43906-1540 |
| 693 | 200 | 828 30th Street NW | Canton | OH | 44709-2902 |
| 694 | 4559 | 1609 Golden Gate Plaza | Mayfield Heights | OH | 44124-3417 |
| 695 | 7368 | 18785 N Market Place Dr. | Aurora | OH | 44202-8796 |
| 696 | 1920 | 120 North Brookwood Ave | Hamilton | OH | 45013-1212 |
| 697 | 5673 | 1007 Canton Rd NW | Carrollton | OH | 44615-8400 |
| 698 | 6066 | 4250 Fulton Rd. | Cleveland | OH | 44144-1865 |
| 699 | 6412 | 1183 Columbus Pike | Delaware | OH | 43015-2713 |
| 700 | 7185 | 321 E McCauley Drive | Uhrichsville | OH | 44683-1110 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 701 | 279 | 3750 W Market St. | Fairlawn | OH | 44333-4804 |
| 702 | 5473 | 545 Dorr St. | Toledo | OH | 43604-8021 |
| 703 | 3393 | 7691 Farmsbury Drive | Reynoldsburg | OH | 43068 |
| 704 | 2403 | 40 West Bridge Street | Berea | OH | 44017-1510 |
| 705 | 3367 | 581 S State St | Westerville | OH | 43081 |
| 706 | 4147 | 4892 Morse Rd | Columbus | OH | 43230-1379 |
| 707 | 2057 | 187 Stetzer Road South | Bucyrus | OH | 44820 |
| 708 | 3102 | 201 Midway Blvd | Elyria | OH | 44035-2781 |
| 709 | 4117 | 1262 Indiana Avenue | St. Marys | OH | 45885-1307 |
| 710 | 4607 | 1249 South Main Street | Bryan | OH | 43506-2442 |
| 711 | 4881 | 1448 Lexington Ave. | Mansfield | OH | 44907-2630 |
| 712 | 6249 | 640 Chestnut Commons Dr. | Elyria | OH | 44035 |
| 713 | 7124 | 2906 Cleveland Avenue S | Canton | OH | 44707-3624 |
| 714 | 5534 | 255 Meadowlands Dr. | Chardon | OH | 44024-8374 |
| 715 | 2407 | 30196 Euclid Ave. | Wickliffe | OH | 44092-1655 |
| 716 | 6194 | 10954 US 23, Suite 5 | Waverly | OH | 45690 |
| 717 | 39 | 349 N Lexington | Mansfield | OH | 44906-1218 |
| 718 | 243 | 5674 Monroe Street. | Sylvania | OH | 43560-2701 |
| 719 | 256 | 5418 Northfield Road | Maple Heights | OH | 44137-3113 |
| 720 | 561 | 2692 Brice Road | Reynoldsburg | OH | 43068 |
| 721 | 2788 | 280 Bluebell Drive NW | New Philadelphia | OH | 44663-9676 |
| 722 | 4430 | 6723 Denison Avenue | Cleveland | OH | 44102 |
| 723 | 6625 | 1230 Morse Rd. | Columbus | OH | 43229 |
| 724 | 6259 | 1180 S Main Street | Englewood | OH | 45322 |
| 725 | 15 | 617 Hebron Road | Heath | OH | 43056-1404 |
| 726 | 4009 | 1885 West Main Street | Troy | OH | 45373-2303 |
| 727 | 7235 | 2321 S Main Street | Bellefontaine | OH | 43311 |
| 728 | 7630 | 8840 Mentor Avenue | Mentor | OH | 44060-6212 |
| 729 | 2390 | 798 Northwoods Blvd | Vandalia | OH | 45377-9462 |
| 730 | 4037 | 820 Sunbury Road | Delaware | OH | 43015-7200 |
| 731 | 190 | 354 East Waterloo Rd | Akron | OH | 44319-1255 |
| 732 | 6600 | 715 W COSHOCTON ST | JOHNSTOWN | OH | 43031-9581 |
| 733 | 1048 | 2850 Maysville Pike | South Zanesville | OH | 43701-7618 |
| 734 | 3895 | 224 Lafayette St. | London | OH | 43140-9059 |
| 735 | 4706 | 1088 N. High Street | Hillsboro | OH | 45133-8500 |
| 736 | 6077 | 3526 Harmont Avenue NE | Canton | OH | 44705-4326 |
| 737 | 6770 | 1800 E Perry St | Port Clinton | OH | 43452-1428 |
| 738 | 6225 | 8067 E Broad Street | Reynoldsburg | OH | 43068-0000 |
| 739 | 806 | 1905 Hilliard Rome Road | Hilliard | OH | 43026 |
| 740 | 2275 | 1072 East Second Street | Franklin | OH | 45005-1794 |
| 741 | 4325 | 22610 Shore Center Dr | Euclid | OH | 44123-1614 |
| 742 | 7617 | 1246 Reading Rd. | Mason | OH | 45040 |
| 743 | 2127 | 8261 Old Troy Pike | Huber Heights | OH | 45424-2038 |
| 744 | 3309 | 10214 Colerain Avenue | Cincinnati | OH | 45251 |
| 745 | 5526 | 7222 Towne Center Drive | West Chester | OH | 45069-1583 |
| 746 | 7299 | 1905 Wayne Ave. | Dayton | OH | 45410-2132 |
| 747 | 571 | 50603 Valley Plaza Drive | St Clairsville | OH | 43950-1750 |
| 748 | 2353 | 5651 N Dixie Dr | Dayton | OH | 45414-4153 |
| 749 | 4957 | 1019 Mt. Vernon Rd. | Newark | OH | 43055-0000 |
| 750 | 5273 | 12668 Rockside Road | Garfield Heights | OH | 44125-4525 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 751 | 6938 | 5586 Hall Road | Galloway | OH | 43119-8205 |
| 752 | 7463 | 15420 West High Street | Middlefield | OH | 44062-9212 |
| 753 | 7636 | 863 Bethel Rd | Columbus | OH | 43214 |
| 754 | 7437 | 2323 Dayton Germantown | Germantown | OH | 45327-1170 |
| 755 | 7896 | 1002 5th Street | Struthers | OH | 44471-1527 |
| 756 | 1428 | 1069 Ironton Hills Dr. | Ironton | OH | 45638-9700 |
| 757 | 2218 | 2044 Crown Plaza Dr. | Columbus | OH | 43235-7310 |
| 758 | 2268 | 6829 Pearl Road | Middleburg Heights | OH | 44130-3616 |
| 759 | 2556 | 4940 Vine Street | Saint Bernard | OH | 45217-1220 |
| 760 | 3160 | 3899 Gorsky Dr | Zanesville | OH | 43701-6429 |
| 761 | 3321 | 3990 E Galbraith Road | Cincinnati | OH | 45236-2322 |
| 762 | 3619 | 75 Amberwood Center | Ashland | OH | 44805-8950 |
| 763 | 4282 | 9580 Diamond Centre Dr. | Mentor | OH | 44060-1876 |
| 764 | 4981 | 1605 North Main Street | North Canton | OH | 44720-8605 |
| 765 | 5174 | 4345 Kirk Rd | Youngstown | OH | 44511-1851 |
| 766 | 6698 | 4207 N. Main Street | Dayton | OH | 45405-1624 |
| 767 | 6373 | 4767 N Summit St | Toledo | OH | 43611-2851 |
| 768 | 7288 | 5007 Salem Avenue | Trotwood | OH | 45426-2039 |
| 769 | 3267 | 18200 Sloane Avenue | Lakewood | OH | 44107-3110 |
| 770 | 3270 | 19801 Detroit Rd | Rocky River | OH | 44116-1815 |
| 771 | 3570 | 455 Colemans Xing | Marysville | OH | 43040-7068 |
| 772 | 3578 | 34400 Vine St | Willowick | OH | 44095-5114 |
| 773 | 5824 | 5937 Andrews Rd. | Mentor On the Lake | OH | 44060-8532 |
| 774 | 6290 | 21739 Lorain Ave | Fairview Park | OH | 44126-3301 |
| 775 | 6405 | 745 Lyons Road | Dayton | OH | 45459-3980 |
| 776 | 2084 | 10023 Freemont Pike | Perrysburg | OH | 43551-9266 |
| 777 | 7364 | 9 South Union Ave | Alliance | OH | 44601-2452 |
| 778 | 1297 | 8653 Columbus Pike | Lewis Center | OH | 43035 |
| 779 | 38 | 248 McMahan Blvd | Marion | OH | 43302-5653 |
| 780 | 7423 | 2568 Parkway Plaza | Maumee | OH | 43537-3772 |
| 781 | 8028 | 3897 Alum Creek Dr | Columbus | OH | 43207 |
| 782 | 2299 | 5081 North Abbe Road | Sheffield Village | OH | 44035-1455 |
| 783 | 2599 | 4201 Mall Drive | Steubenville | OH | 43952-3011 |
| 784 | 3488 | 2249 Kresge Dr. | Amherst | OH | 44001-1243 |
| 785 | 4469 | 13550 Euclid Avenue | East Cleveland | OH | 44112 |
| 786 | 7284 | 3000 E Main St. | Springfield | OH | 45505 |
| 787 | 16 | 1414 River Valley Blvd. | Lancaster | OH | 43130-1465 |
| 788 | 60 | 8896 N State Route 66 | Defiance | OH | 43512-8255 |
| 789 | 214 | 6811 Ridge Road | Parma | OH | 44129-5626 |
| 790 | 1523 | 101 Plank Rd | Norwalk | OH | 44857-1178 |
| 791 | 2182 | 2553 Walter Green | Madison | OH | 44057-2449 |
| 792 | 3705 | 1404 Circleville Plz Dr | Circleville | OH | 43113-2269 |
| 793 | 3903 | 887 West Galbraith Rd | Cincinnati | OH | 45231 |
| 794 | 3933 | 658 West Market Street | Tiffin | OH | 44883-2516 |
| 795 | 5226 | 3316 Navarre Ave. | Oregon | OH | 43616-3314 |
| 796 | 5846 | 12709 Bellaire Rd. | Cleveland | OH | 44135-4821 |
| 797 | 518 | 4634 Belden Village St. | Canton | OH | 44718-2526 |
| 798 | 699 | 1935 West Laskey Rd. | Toledo | OH | 43613-3527 |
| 799 | 775 | 716 Crossings Rd | Sandusky | OH | 44870-8902 |
| 800 | 1788 | 8562 Beechmont Avenue | Cincinnati | OH | 45255-4708 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 801 | 3394 | 2007 N Holland Sylvania | Toledo | OH | 43615-3377 |
| 802 | 3384 | 235 Lincoln Way W | Massillon | OH | 44647 |
| 803 | 3422 | 6007 Mahoning Ave | Austintown | OH | 44515 |
| 804 | 3698 | 790 Arlington Ridge. | Akron | OH | 44312 |
| 805 | 1431 | 853 Cleveland St | Elyria | OH | 44035-4107 |
| 806 | 3876 | 3975 Cascades Blvd. | Kent | OH | 44240-8053 |
| 807 | 4986 | 1290 N. Shoop Avenue | Wauseon | OH | 43567-1283 |
| 808 | 5907 | 1620 E US Hwy 36 | Urbana | OH | 43078 |
| 809 | 2478 | 3754 South High Street | Columbus | OH | 43207-0000 |
| 810 | 7597 | 445 Agler Road | Gahanna | OH | 43230-2483 |
| 811 | 3214 | 34275 Center Ridge Rd | North Ridgeville | OH | 44039-3247 |
| 812 | 5413 | 14660 Snow Road | Brookpark | OH | 44142-2461 |
| 813 | 6748 | 6225 E Main St. | Columbus | OH | 43213-3358 |
| 814 | 119 | 2250 Tiffin Avenue | Findlay | OH | 45840-9505 |
| 815 | 250 | 7430 Brookpark Rd | Cleveland | OH | 44129-1104 |
| 816 | 1092 | 1415 Worthington Ctr Dr | Columbus | OH | 43085-4902 |
| 817 | 698 | 2676 Woodville Rd. | Northwood | OH | 43619-1470 |
| 818 | 1469 | 61600 Southgate Road | Cambridge | OH | 43725-8203 |
| 819 | 2276 | 1215 Rombach | Wilmington | OH | 45177-1942 |
| 820 | 6613 | 200 Portland Way North | Galion | OH | 44833-1631 |
| 821 | 7197 | 1864 Seymour Avenue | Cincinnati | OH | 45237-4002 |
| 822 | 1363 | 3786 Burbank Road | Wooster | OH | 44691-8520 |
| 823 | 3212 | 1154 Hinkle Drive | Wadsworth | OH | 44281-8293 |
| 824 | 6284 | 2102 Metcalf Dr, Unit 4 | Ashtabula | OH | 44004 |
| 825 | 609 | 18270 Royalton Rd | Strongsville | OH | 44136-5181 |
| 826 | 2345 | 1075 N. Bridge Street | Chillicothe | OH | 45601-1763 |
| 827 | 6402 | 42 East Main Street | Amelia | OH | 45102-1747 |
| 828 | 1787 | 10581 Springfield Pike | Woodlawn | OH | 45215-1139 |
| 829 | 3204 | 5245 Ridge Ave | Cincinnati | OH | 45213-2503 |
| 830 | 3509 | 9272 Market Square Dr | Streetsboro | OH | 44241-5206 |
| 831 | 5512 | 5971 South Sunbury Rd | Westerville | OH | 43081-3842 |
| 832 | 8031 | 2978 Derr Rd | Springfield | OH | 45503-1368 |
| 833 | 4824 | 327 Van Wert Town Center | Van Wert | OH | 45891-9087 |
| 834 | 5889 | 3003 Mahoning Ave | Youngstown | OH | 44509-2635 |
| 835 | 3524 | 1179 Smiley Ave | Cincinnati | OH | 45240-1832 |
| 836 | 6523 | 6495 Brandt Pike | Huber Heights | OH | 45424-4022 |
| 837 | 78 | 2250 Michigan Avenue. | Sidney | OH | 45365-9076 |
| 838 | 6379 | 815 Copley Road | Akron | OH | 44320-2901 |
| 839 | 6932 | 412 E Walton St | Willard | OH | 44890 |
| 840 | 72 | 1040 N Main St. | Bowling Green | OH | 43402-1301 |
| 841 | 1748 | 16280 Dresden Avenue | Calcutta | OH | 43920-9024 |
| 842 | 3350 | 3632 East Main St. | Whitehall | OH | 43213 |
| 843 | 5844 | 902 Cherry Ave NE | Canton | OH | 44704 |
| 844 | 5911 | 2250 Colorado Ave | Lorain | OH | 44052-3289 |
| 845 | 5976 | 580 Vernon Odom Blvd | Akron | OH | 44307 |
| 846 | 6150 | 2188 East Market Street | Akron | OH | 44312-1155 |
| 847 | 6636 | 1257 State Route 28 | Milford | OH | 45150 |
| 848 | 6229 | 44 Youngstown Warren Rd | Niles | OH | 44446-4564 |
| 849 | 6395 | 30 E Liberty St, Suite A | Hubbard | OH | 44425 |
| 850 | 6723 | 4110 E. Lake Rd. | Sheffield Lake | OH | 44054-1114 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 851 | 1822 | 1144 West Prospect Road | Ashtabula | OH | 44004-6521 |
| 852 | 2130 | 405 East Main Street | Canfield | OH | 44406-1552 |
| 853 | 5254 | 1845 Scott St. | Napoleon | OH | 43545-1086 |
| 854 | 5455 | 2892 E 116th Street | Cleveland | OH | 44120-2615 |
| 855 | 5980 | 5987 Hoover Road | Grove City | OH | 43123-9702 |
| 856 | 6543 | 2198 N Gettysburg Ave | Dayton | OH | 45406-3514 |
| 857 | 697 | 3358 Glendale Ave. | Toledo | OH | 43614-2425 |
| 858 | 5336 | 3673 Fishinger Blvd | Hilliard | OH | 43026-7558 |
| 859 | 4414 | 540 South Locust Street | Oxford | OH | 45056-2129 |
| 860 | 6410 | 1555 Wagner Avenue | Greenville | OH | 45331-2563 |
| 861 | 3854 | 120 Barrington Town | Aurora | OH | 44202-7792 |
| 862 | 5562 | 22080 Emery Rd | North Randall | OH | 44128-4610 |
| 863 | 7231 | 1550 Saturn Dr | Wapakoneta | OH | 45895 |
| 864 | 3349 | 4217 Tuscarawas Street | Canton | OH | 44708-5424 |
| 865 | 259 | 5212 Wilson Mills Road | Richmond Heights | OH | 44143-3017 |
| 866 | 266 | 541 Boardman Poland Road | Youngstown | OH | 44512-4909 |
| 867 | 384 | 4617 Gallia Street | New Boston | OH | 45662 |
| 868 | 2587 | 3824 Elm Road N.E. | Warren | OH | 44483-2600 |
| 869 | 3364 | 255 Boardman Canfield Rd | Youngstown | OH | 44512-4806 |
| 870 | 3822 | 2505 Parkman Rd. | Warren | OH | 44485-1760 |
| 871 | 4166 | 14910 State Rt 58 | Oberlin | OH | 44074-9474 |
| 872 | 5462 | 1014 East Main St. | Jackson | OH | 45640-2141 |
| 873 | 6198 | 229 South Pennsylvania | Wellston | OH | 45692 |
| 874 | 6327 | 11734 South Ave | North Lima | OH | 44452 |
| 875 | 7446 | 4775 W Broad Street | Columbus | OH | 43228-1612 |
| 876 | 5760 | 1038 East Tallmadge Ave. | Akron | OH | 44310-3516 |
| 877 | 6421 | 559 E Manhattan Blvd | Toledo | OH | 43608 |
| 878 | 3336 | 9539 Fields Ertel Road | Loveland | OH | 45140-7320 |
| 879 | 4990 | 10521 Harrison Avenue | Harrison | OH | 45030-1943 |
| 880 | 7273 | 1435 Marion Waldo Road | Marion | OH | 43302-7421 |
| 881 | 2332 | 2180 Sean Drive | Fremont | OH | 43420-8578 |
| 882 | 6888 | 1147 State Route 131 | Day Heights | OH | 45150 |
| 883 | 102 | 17442 Lorain Avenue | Cleveland | OH | 44111-4028 |
| 884 | 7544 | 507 E. Main St. | Geneva | OH | 44041-1356 |
| 885 | 7904 | 2783 Medina Road | Medina | OH | 44256-8163 |
| 886 | 197 | 911 North Cable Rd | Lima | OH | 45805-1751 |
| 887 | 1133 | 31 B Ohio River Plaza. | Gallipolis | OH | 45631-1860 |
| 888 | 2278 | 201 Captain D Seeley | Marietta | OH | 45750-3508 |
| 889 | 3375 | 5791 Youngstown- | Niles | OH | 44446 |
| 890 | 6021 | 3325 Alamo Avenue. | Cincinnati | OH | 45209-1001 |
| 891 | 6637 | 215 E Lytle St | Fostoria | OH | 44830 |
| 892 | 6460 | 19001 Euclid Ave | Euclid | OH | 44117-1311 |
| 893 | 863 | 6364 South Ave. | Boardman | OH | 44512-0000 |
| 894 | 4936 | 2518 S Reynolds Road | Toledo | OH | 43614 |
| 895 | 6670 | 2641 N Main Street | Findlay | OH | 45840 |
| 896 | 7089 | 3495 Belmont Ave | Youngstown | OH | 44505-1807 |
| 897 | 7171 | 1000 E Columbus St. | Kenton | OH | 43326-1679 |
| 898 | 7360 | 510 N Main Street | New Lexington | OH | 43764-1209 |
| 899 | 3732 | 2500 State Route 59 | Kent | OH | 44266-1644 |
| 900 | 1342 | 8287 Springboro Pike | Miamisburg | OH | 45342-3704 |

| Count # | Store # | Street | City | State | Zip |
|---|---|---|---|---|---|
| 901 | 5228 | 6107 Broadway Ave | Cleveland | OH | 44127-1740 |
| 902 | 7869 | 5990 Westerville Road | Columbus | OH | 43081-4069 |
| 903 | 245 | 90 West Kemper Rd | Springdale | OH | 45246-2510 |
| 904 | 2404 | 11910 Hamilton Avenue | Cincinnati | OH | 45231-1031 |
| 905 | 2539 | 2586 E. State Street | Salem | OH | 44460-9303 |
| 906 | 7765 | 1820 Washington Blvd | Belpre | OH | 45714-2028 |
| 907 | 7587 | 689 S Miami Street | West Milton | OH | 45383-1415 |
| 908 | 3436 | 5522 Springboro Pike | Dayton | OH | 45449-2804 |
| 909 | 7100 | 3600 Towne Boulevard | Middletown | OH | 45005-5543 |
| 910 | 7252 | 115 S Reynolds Rd | Toledo | OH | 43615-6958 |
| 911 | 6376 | 2204 N Bechtle Avenue | Springfield | OH | 45504-1584 |
| 912 | 5476 | 5180 Delhi Avenue | Cincinnati | OH | 45238-5341 |
| 913 | 1975 | 4571 Morse Centre Drive | Columbus | OH | 43229-6689 |
| 914 | 6079 | 360 McCartney Road | Campbell | OH | 44405 |
| 915 | 7450 | 1911 Havemann Road | Celina | OH | 45822 |
| 916 | 7785 | 138 North 5th Street | Steubenville | OH | 43952-2128 |
| 917 | 8003 | 401 N Chapel St | Louisville | OH | 44641-1264 |
| 918 | 215 | 7843 Mentor Ave. | Mentor | OH | 44060-5502 |
| 919 | 2897 | 743 East State St. | Athens | OH | 45701-2157 |
| 920 | 6515 | 1310 N Barron Street | Eaton | OH | 45320-1016 |
| 921 | 2055 | 1972 Harner Dr | Xenia | OH | 45385-2775 |
| 922 | 5410 | 3448 W Sylvania Avenue | Toledo | OH | 43623-4409 |
| 923 | 7902 | 864 W Maple Street | Hartville | OH | 44632-8508 |
| 924 | 4192 | 1264 E Ash St Suite 100 | Piqua | OH | 45356-4110 |
| 925 | 5066 | 620 E Broad Street | Pataskala | OH | 43062-7627 |
| 926 | 7614 | 151 E Airport Highway | Swanton | OH | 43558-1408 |
| 927 | 1746 | 2628 West State Street | Alliance | OH | 44601-5699 |
| 928 | 7538 | 322 South High Street | Cortland | OH | 44410-1419 |
| 929 | 473 | 294 County Road 120 S. | South Point | OH | 45680-8825 |
| 930 | 8270 | 315 Hostetler Road | Orrville | OH | 44667-1037 |
| 931 | 2115 | 2815 Harshman Road | Dayton | OH | 45424-5039 |
| 932 | 7882 | 21621 Center Ridge Road | Rocky River | OH | 44116-3917 |
| 933 | 2367 | 2675 Fairfield Commons | Beavercreek | OH | 45431-3828 |
| 934 | 3395 | 771 Lost Creek Blvd. | Lima | OH | 45804-3283 |
| 935 | 192 | 3515 Hudson Drive | Stow | OH | 44224-6967 |
| 936 | 568 | 225 Rivers Edge Ln | Milford | OH | 45150-2592 |
| 937 | 5495 | 12900 Miles Avenue | Cleveland | OH | 44105-5545 |
| 938 | 7108 | 7900 Ohio River Road. | Wheelersburg | OH | 45694 |
| 939 | 3449 | 1248 Columbus Ave | Lebanon | OH | 45036-8363 |
| 940 | 6681 | 2038 Beechmont Ave | Cincinnati | OH | 45230-5400 |
| 941 | 5638 | 464 Corwin Nixon Blvd | South Lebanon | OH | 45065-1196 |
| 942 | 7462 | 658 Walnut Street | East Liverpool | OH | 43920-3261 |
| 943 | 6921 | 593 Cleveland Rd | Huron | OH | 44839 |
| 944 | 7970 | 2053 Portage Road | Wooster | OH | 44691-1909 |
| 945 | 8267 | 1102 Elida Avenue | Delphos | OH | 45833-1779 |
| 946 | 164 | 1540 Spring Meadows Dr | Holland | OH | 43528-8160 |
| 947 | 2023 | 2110 East Dorothy Ln | Dayton | OH | 45420-1114 |
| 948 | 7994 | 1055 N Williams Street | Paulding | OH | 45879-8847 |
| 949 | 2096 | 574 South Avenue | Tallmadge | OH | 44278-2826 |
| 950 | 1086 | 3570 Soldano Blvd | Columbus | OH | 43228-1482 |
| 951 | 2006 | 12900 Ohio 664 | Logan | OH | 43138-9261 |
| 952 | 7740 | 1081 Meister Road | Lorain | OH | 44052-5141 |
| 953 | 7792 | 2406 LOCUST ST S | Canal Fulton | OH | 44614-9390 |
| 954 | 7892 | 17 Massillon Marketplace | Massillon | OH | 44646-2015 |
| 955 | 2226 | 6090 Sawmill Rd | Dublin | OH | 43017-1626 |
| 956 | 7488 | 23 Robert Lucas Road | Lucasville | OH | 45648-8079 |
| 957 | 5955 | 11383 State Route 41 | West Union | OH | 45693-2501 |
| 958 | 4646 | 3856 East Broad St. | Columbus | OH | 43213-1128 |
| 959 | 7279 | 6671 Gilmore Road | Hamilton | OH | 45011-5342 |
| 960 | 7585 | 736 5th Street | Portsmouth | OH | 45662-4008 |
| 961 | 7501 | 545 W Plane Street | Bethel | OH | 45106 |
| 962 | 268 | 6206 Wilmington Pike | Washington Twp. | OH | 45459 |
| 963 | 6907 | 4475 Refugee Road | Columbus | OH | 43232 |
| 964 | 6991 | 130 Main Street | Hamilton | OH | 45013-3137 |

Page 26

| Supplier and Address: | Customer and Address: |
|---|---|
| Zephyr Solutions LLC<br>1050 Lear Industrial Parkway<br>Avon, Ohio 44011<br>Email: _____<br><br>By: _____<br>Name: Aeon Vantec<br>Title: CEO | Dollar Tree Stores, Inc.<br>500 Volvo Parkway<br>Chesapeake. Virginia 23320<br>Email: _____<br><br>By: _____<br>Name: Richard L. McNeal<br>Title: Chief Merchandising Officer<br>12/20/19 |

12811199 v1